# UNITED STATES DISTRICT COURT

## District of Nevada

UNITED STATES OF AMERICA

v.

JONATHAN VERGNETTI

)
)
)
)
)
)
)
)
)
)
)
)
)
)

**AMENDED JUDGMENT IN A CRIMINAL CASE**

Case Number:  2:12-cr-84-APG-GWF-2
USM Number:  10908-062

JESS MARCHESE
Defendant's Attorney

**Date of Original Judgment:** _____
*(Or Date of Last Amended Judgment)*

**Reason for Amendment:**

☐ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))
☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))
☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))
☑ Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))
☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))
☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))
☐ Direct Motion to District Court Pursuant  ☐ 28 U.S.C. § 2255 or
  ☐ 18 U.S.C. § 3559(c)(7)
☑ Modification of Restitution Order (18 U.S.C. § 3664)

**THE DEFENDANT:**

☑ pleaded guilty to count(s)  Two of the Superseding Information
☐ pleaded nolo contendere to count(s) _____
  which was accepted by the court.
☐ was found guilty on count(s) _____
  after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC §§ 1028A(a)(1) and (c)(4) | Aggravated Identity Theft | 3/31/2010 | Two |

The defendant is sentenced as provided in pages 2 through ___6___ of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) _____
☑ Count(s)  All Remaining Counts  ☐ is  ☑ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

February 5, 2019
Date of Imposition of Judgment

Signature of Judge

ANDREW P. GORDON, UNITED STATES DISTRICT COURT
Name and Title of Judge

February 5, 2019
Date

Judgment — Page _____ of _____1____

DEFENDANT:   JONATHAN VERGNETTI
CASE NUMBER:   2:12-cr-84-APG-GWF-2

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of :

24 MONTHS, to run consecutively with the Sentence imposed in Case No. 10-CR-100-001-JHP in the District of Oklahoma

☑   The court makes the following recommendations to the Bureau of Prisons:

The Court recommends the Defendant be permitted to serve his term of incarceration in FCI Lompac.

☑   The defendant is remanded to the custody of the United States Marshal.

☐   The defendant shall surrender to the United States Marshal for this district:

☐   at   _____   ☐   a.m.   ☐   p.m.   on   _____   .

☐   as notified by the United States Marshal.

☐   The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

☐   before 2 p.m. on   _____   .

☐   as notified by the United States Marshal.

☐   as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on   _____   to   _____

at   _____   with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By   _____
DEPUTY UNITED STATES MARSHAL

Judgment—Page _____ of ___1___

DEFENDANT:    JONATHAN VERGNETTI
CASE NUMBER:    2:12-cr-84-APG-GWF-2

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :

1 YEAR

## MANDATORY CONDITIONS

1.  You must not commit another federal, state or local crime.
2.  You must not unlawfully possess a controlled substance.
3.  You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
    ☐   The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4.  ☐   You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*
5.  ☑   You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
6.  ☐   You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7.  ☐   You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

Judgment—Page _____ of ___1___

DEFENDANT:   JONATHAN VERGNETTI
CASE NUMBER:   2:12-cr-84-APG-GWF-2

# STANDARD CONDITIONS OF SUPERVISION

1) the defendant shall not leave the judicial district without the permission of the court or probation officer;

2) the defendant shall report to the probation officer in a manner and frequency directed by the court or probation officer;

3) the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4) the defendant shall support his or her dependents and meet other family responsibilities;

5) the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;

6) the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7) the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8) the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9) the defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer;

10) the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11) the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12) the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court; and

13) as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature _____    Date _____

Judgment—Page _____ of ___1___

DEFENDANT:   JONATHAN VERGNETTI
CASE NUMBER:   2:12-cr-84-APG-GWF-2

# SPECIAL CONDITIONS OF SUPERVISION

1) You shall not possess, have under your control, or have access to any firearm, explosive device, or other dangerous weapons, as defined by federal, state, or local law.

2) To ensure compliance with all conditions of release, you shall submit to the search of your person, and any property, residence, business or automobile under your control by the probation officer, or any other authorized person under the immediate and personal supervision of the probation officer without a search warrant at a reasonable time and in a reasonable manner. Provided, however, you shall be required to submit to any search only if the probation officer has reasonable suspicion to believe you have violated a condition or conditions of release. You shall also inform any other residents that the premises may be subject to a search pursuant to this condition.

3) You shall participate in and successfully complete a substance abuse treatment and/or cognitive based life skills program, which will include drug/alcohol testing and/or outpatient counseling, as approved and directed by the probation office. You shall refrain from the use and possession of beer, wine, liquor, and other forms of intoxicants while participating in substance abuse treatment. Further, you shall be required to contribute to the costs of services for such treatment, as approved and directed by the probation office based upon his ability to pay.

4) You shall use your true name at all times and will be prohibited from the use of any aliases, false dates of birth, social security numbers, places of birth, and any other pertinent demographic information.

5) You shall not possess or use a computer with access to any online computer service at any location, including employment, without the prior written approval of the probation officer. This includes any internet service provider, bulletin board, or any public or private computer network.

6) You shall provide the probation officer with accurate information regarding your entire computer system, including all related digital devices with memory and all passwords and internet service providers; you shall allow the installation of any software/hardware on your computer by the probation officer, and you shall abide by all rules of the Computer Restriction and Monitoring Programs Agreement.

7) You shall provide the probation officer access to any requested financial information, including personal income tax returns, authorization for release of credit information, and any other business financial information in which you have a control or interest.

8) You shall be prohibited from incurring new credit charges, opening additional lines of credit, or negotiating or consummating any financial contracts without the approval of the probation officer.

9) You shall not have contact, directly or indirectly, associate with, or be within 500 feet of any co-defendant or defendant in any related cases, their residence or business, and if confronted by any co-defendant or defendant in any related cases in a public place, you shall immediately remove yourself from the area.

*Note: A written copy of the conditions of release was provided to the Defendant by the Probation Officer in open Court at the time of sentencing.*

Judgment — Page _____ of ____1____

DEFENDANT:   JONATHAN VERGNETTI
CASE NUMBER:   2:12-cr-84-APG-GWF-2

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

| | **Assessment** | **JVTA Assessment\*** | **Fine** | **Restitution** |
|---|---|---|---|---|
| **TOTALS** | $ 100.00 | $ | $ WAIVED | $ 50,575,123.45 |

☐   The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case* (AO 245C) will be
    entered after such determination.

☐   The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

    If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in
    the priority order or percentage payment column below.  However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid
    before the United States is paid.

| **Name of Payee** | **Total Loss\*\*** | **Restitution Ordered** | **Priority or Percentage** |
|---|---|---|---|
| (See Attached Payee List) | | $50,575,123.45 | |
| | | | |
| | | | |
| | | | |
| | | | |

| **TOTALS** | $ 0.00 | $ 50,575,123.45 |
|---|---|---|

☐   Restitution amount ordered pursuant to plea agreement  $ _____

☑   The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the
    fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f).  All of the payment options on Sheet 6 may be subject
    to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐   The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

    ☐   the interest requirement is waived for    ☐   fine    ☐   restitution.

    ☐   the interest requirement for the    ☐   fine    ☐   restitution is modified as follows:

\* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
\*\* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or
after September 13, 1994, but before April 23, 1996.

Judgment — Page _____ of _____  **1**

DEFENDANT:  JONATHAN VERGNETTI
CASE NUMBER:  2:12-cr-84-APG-GWF-2

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A**  ☑  Lump sum payment of $  __50,575,223.45__  due immediately, balance due

         ☐  not later than  _____ , or
         ☑  in accordance with  ☐  C,  ☐  D,  ☐  E, or  ☑  F below; or

**B**  ☐  Payment to begin immediately (may be combined with  ☐  C,  ☐  D, or  ☐  F below); or

**C**  ☐  Payment in equal  _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of
    _____ (e.g., months or years), to commence  _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D**  ☐  Payment in equal  _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of
    _____ (e.g., months or years), to commence  _____ (e.g., 30 or 60 days) after release from imprisonment to a
    term of supervision; or

**E**  ☐  Payment during the term of supervised release will commence within  _____ (e.g., 30 or 60 days) after release from
    imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**  ☑  Special instructions regarding the payment of criminal monetary penalties:

    Defendant shall pay restitution in the amount of $50,575,123.45 jointly and severally with any/all co-defendants in
    this case and Case Nos. 2:12-cr-04-APG-GWF; 2:12-cr-83-APG-GWF; and 2:13-cr-120-APG-GWF, with interest to
    begin accruing after the 15th day from entry of judgment. It is recommended that any unpaid balance shall be paid
    at a monthly rate of not less than 10% of any income earned during incarceration and/or gross income while on
    supervision, subject to adjustment by the Court based upon ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due
during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons'
Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑  Joint and Several

    Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and Several Amount,
    and corresponding payee, if appropriate.

    Defendant shall pay restitution in the amount of $50,575,123.45 jointly and severally with all co-defendants in this case
    and Case Nos. 2:12-cr-04-APG-GWF, 2:12-cr-83-APG-GWF and 2:13-cr-120-APG-GWF, with interest to begin
    accruing after the 15th day from entry of judgment.

☐  The defendant shall pay the cost of prosecution.

☐  The defendant shall pay the following court cost(s):

☑  The defendant shall forfeit the defendant's interest in the following property to the United States:

    (See Attached Final Order of Forfeiture)

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine
interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

American Express                                          $3,278,600.63
World Financial Center
200 Vesey Street
New York, NY 10285


Discover Financial Service                               $2,188,673.79
c/o Mr. Michael Cassell
P.O. Box 370685
Las Vegas, NV 89137


MasterCard Issuers – See Addendum A        $15,366,685.00

Visa Issuers – See Addendum B                  $28,258,785.93

Crime Victims Fund                                      <u>$1,482,378.10</u>

Total:                                                         $50,575,123.45

**U.S. V. JONATHAN VERGNETTI**

**2:12-CR-00084-APG-GWF-2**


**Addendum A to Restitution List**

| Issuer ICA | BankName | Fraud $ |
|---|---|---|
| 1001 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $ 1,404,597.00 |
| 1005 | U.S. BANK NATIONAL ASSOCIATION | $ 194,265.00 |
| 1009 | PSCU INCORPORATED | $ 31,291.00 |
| 1017 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 817,539.00 |
| 1027 | BANCORPSOUTH BANK | $ 6,005.00 |
| 1029 | TRUSTMARK NATIONAL BANK | $ 9,000.00 |
| 1051 | TARJETAS BANAMEX, SA DE CV, SOFOM E.R. | $ 39,838.00 |
| 1060 | NEW ENGLAND BANKCARD ASSOCIATION, INC. | $ 2,199.00 |
| 1065 | CITIBANK, N.A. | $ 3,941,413.00 |
| 1069 | SUNTRUST BANK | $ 14,856.00 |
| 1099 | BANK OF MONTREAL | $ 354,680.00 |
| 1101 | CREDOMATIC DEL ISTMO, S.A. | $ 928.00 |
| 1109 | FIRST DATA CONO SUR, S.R.L. | $ 3,259.00 |
| 1113 | BMO HARRIS BANK N.A. | $ 9,027.00 |
| 1117 | FIRST NATIONAL BANK OF OMAHA | $ 61,828.00 |
| 1122 | MEMBERS HERITAGE CREDIT UNION | $ 254.00 |
| 1155 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 98.00 |
| 1170 | FIRST NATIONAL BANK ALASKA | $ 1,631.00 |
| 1176 | KASIKORNBANK PUBLIC COMPANY LIMITED | $ 490.00 |
| 1178 | ANDORRA BANC AGRICOL REIG, S.A. | $ 2,524.00 |
| 1179 | CREDOMATIC INTERNATIONAL, S.A. | $ 1,669.00 |
| 1180 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,225.00 |
| 1203 | BANCO DE OCCIDENTE, S.A. | $ 64.00 |
| 1207 | HSBC BANK USA, NATIONAL ASSOCIATION | $ 834,955.00 |
| 1216 | COMMERCE BANK | $ 1,192.00 |
| 1232 | EURO KARTENSYSTEME GMBH | $ 97,205.00 |
| 1240 | MITSUBISHI UFJ NICOS CO., LTD. | $ 2,351.00 |
| 1246 | NATIONAL BANK OF CANADA | $ 25,576.00 |
| 1247 | MERCANTIL, C.A., BANCO UNIVERSAL | $ 1,082.00 |
| 1255 | CARTASI S.P.A. | $ 3,635.00 |
| 1256 | EUROCARD AB | $ 15,332.00 |
| 1259 | NATIONAL BANK OF GREECE S.A. | $ 251.00 |
| 1260 | CU CARD CO., LTD. | $ 1,011.00 |
| 1261 | EUROPAY FUROCARD ISRAEL LTD | $ 27,196.00 |
| 2044 | STANDARD BANK OF SOUTH AFRICA, LTD. | $ 4,223.00 |
| 2268 | REGIONS BANK | $ 2,792.00 |
| 2295 | BANISTMO S.A. | $ 326.00 |
| 2299 | BANCOLOMBIA S.A. | $ 950.00 |
| 2303 | TELLER A/S | $ 2,706.00 |
| 2311 | BANCO BILBAO VIZCAYA ARGENTARIA S.A. | $ 20.00 |
| 2321 | BANCA MARCH, S.A. | $ 1,314.00 |
| 2326 | BANCO DEL PACIFICO, S.A. | $ 11,662.00 |
| 2336 | NEDBANK LIMITED | $ 1,770.00 |
| 2340 | FIFTH THIRD BANK, THE | $ 315,443.00 |
| 2368 | BANCO POPULAR DOMINICANO, C. POR A. | $ 2,541.00 |
| 2382 | BANCO POPULAR ESPANOL, S.A. | $ 848.00 |
| 2388 | BANK OF THE WEST | $ 44,481.00 |
| 2420 | ORIENT CORPORATION | $ 241.00 |
| 2423 | SIX PAYMENT SERVICES (AUSTRIA) GMBH | $ 5,457.00 |
| 2427 | FIRSTBANK | $ 459.00 |
| 2452 | FIRST COMMONWEALTH BANK | $ 675.00 |
| 2457 | UNIVERSITY FEDERAL CREDIT UNION | $ 979.00 |
| 2477 | CITIZENS BANK, N.A. | $ 68,162.00 |
| 2483 | BORGUN HF | $ 11,880.00 |
| 2505 | ASSOCIATED BANK, N.A. | $ 6,943.00 |
| 2518 | BIC CARD CO., LTD. | $ 1,945.00 |
| 2527 | COMMONWEALTH BANK OF AUSTRALIA | $ 86,354.00 |
| 2528 | NATIONAL AUSTRALIA BANK LIMITED | $ 38,448.00 |
| 2529 | WESTPAC BANKING CORPORATION | $ 117,874.00 |
| 2541 | BANCO SANTANDER S.A. | $ 9,426.00 |
| 2617 | PNC BANK, N.A. | $ 4,864.00 |
| 2625 | CAIXABANK S.A. | $ 641.00 |
| 2630 | USAA SAVINGS BANK | $ 601,863.00 |
| 2659 | REDSTONE FEDERAL CREDIT UNION | $ 9,159.00 |

| | | |
|---|---|---|
| 1657 | NCMIC FINANCE CORPORATION | $ 881.00 |
| 1660 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $ 1,549.00 |
| 1665 | CHASE BANK USA, N.A. | $ 1,856,545.00 |
| 1684 | FINANSBANK A.S. | $ 1,321.00 |
| 1691 | CHAMPION CREDIT UNION, INC. | $ 1,833.00 |
| 1754 | 1ST SOURCE BANK | $ 2,650.00 |
| 1775 | CBA BANCARD, INC. | $ 7,386.00 |
| 1863 | BANCARD, S.A. | $ 2,747.00 |
| 1867 | BANK OF CHINA LIMITED | $ 701.00 |
| 1891 | NATIONAL COMMERCIAL BANK, THE | $ 2,542.00 |
| 1917 | AFFIN BANK BERHAD | $ 1,168.00 |
| 1971 | CIMB BANK BERHAD | $ 2,270.00 |
| 1974 | LIBERTY BANK | $ 599.00 |
| 2007 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $ 29.00 |
| 2010 | BBVA BANCOMER, SA INSTIT DE BANCA MULTIPLE GRUPO FINANCIER | $ 3,650.00 |
| 2021 | LEGACY TEXAS BANK | $ 62.00 |
| 2030 | TURKIYE GARANTI BANKASI A.S | $ 5,374.00 |
| 2037 | BANCO DE VENEZUELA, S.A.C.A. | $ 374.00 |
| 2047 | CITIBANK, N.A. | $ 5,960.00 |
| 2072 | ADMINISTRADORA DE TARJETAS DE CREDITO, (A.T.C), S.A. | $ 7,227.00 |
| 2108 | ANZ BANK NEW ZEALAND LIMITED | $ 620.00 |
| 2110 | AKBANK T.A.S. | $ 530.00 |
| 2113 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $ 118.00 |
| 2117 | YAPI VE KREDI BANKASI A.S. | $ 1,745.00 |
| 2125 | UNITED OVERSEAS BANK LIMITED | $ 184.00 |
| 2128 | AEON FINANCIAL SERVICE CO., LTD. | $ 3,201.00 |
| 2145 | BRANCH BANKING AND TRUST COMPANY | $ 8,218.00 |
| 2182 | BARCLAYS BANK PLC | $ 145,950.00 |
| 2184 | SAMSUNG CARD CO., LTD. | $ 799.00 |
| 2190 | OMNI CARD COMPANY LIMITED | $ 538.00 |
| 2201 | HSBC BANK MALTA P.L.C. | $ 2,016.00 |
| 2207 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,321.00 |
| 2256 | CARD SERVICES FOR CREDIT UNIONS, INC. | $ 20,613.00 |
| 2262 | INDIANA MEMBERS CREDIT UNION | $ 869.00 |
| 2274 | FIRST-CITIZENS BANK & TRUST COMPANY | $ 289.00 |
| 2298 | POPULAR BANK LTD INC. | $ 4,444.00 |
| 2309 | LLOYDS BANK PLC | $ 438,622.00 |
| 2326 | BAYPORT CREDIT UNION | $ 1,732.00 |
| 2328 | MICHIGAN EDUCATIONAL CREDIT UNION | $ 1,052.00 |
| 2330 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $ 798.00 |
| 2333 | CHEVRON FEDERAL CREDIT UNION | $ 3,221.00 |
| 2339 | CITIBANK, N.A., PHILIPPINES | $ 169.00 |
| 2348 | PEN AIR FEDERAL CREDIT UNION | $ 636.00 |
| 2352 | COMMUNITY FIRST CREDIT UNION | $ 57.00 |
| 2359 | DIAMOND CREDIT UNION | $ 27.00 |
| 2372 | HUNTINGTON NATIONAL BANK | $ 4,276.00 |
| 2398 | OKLAHOMA EMPLOYEES CREDIT UNION | $ 191.00 |
| 2411 | MAINSTREET CREDIT UNION | $ 124.00 |
| 2423 | AMALGAMATED BANK OF CHICAGO | $ 1,200.00 |
| 2473 | FIRST PREMIER BANK | $ 8,169.00 |
| 2523 | ALLIED IRISH BANKS, PLC | $ 1,526.00 |
| 2531 | CITIBANK, N.A. | $ 878.00 |
| 2532 | DEUTSCHE BANK S.P.A. | $ 6,164.00 |
| 2533 | NATIONAL WESTMINSTER BANK PLC | $ 136.00 |
| 2550 | CTBANK SINGAPORE LIMITED | $ 1,223.00 |
| 2571 | CHINA CONSTRUCTION BANK | $ 631.00 |
| 2635 | GREAT LAKES BANKERS BANK | $ 2,496.00 |
| 2648 | ALBERTA TREASURY BRANCHES | $ 17,168.00 |
| 2690 | SHARONVIEW FEDERAL CREDIT UNION | $ 40.00 |
| 2746 | CATELLA BANK S.A. | $ 57.00 |
| 2749 | CAPITAL ONE (EUROPE) PLC | $ 6,507.00 |
| 2834 | WOODFOREST NATIONAL BANK | $ 23,757.00 |
| 2838 | KINECTA FEDERAL CREDIT UNION | $ 443.00 |
| 2928 | BANK OF NOVA SCOTIA, THE | $ 340.00 |
| 2964 | MB FINANCIAL BANK, N.A. | $ 1,682.00 |
| 3009 | NATIONAL COMMERCIAL BANK JAMAICA LIMITED | $ 153.00 |

| | | |
|---|---|---|
| 3010 | BANESCO, BANCO UNIVERSAL CA | $ 1,265.00 |
| 3030 | KEYBANK NATIONAL ASSOCIATION | $ 65,458.00 |
| 3046 | AIB GROUP (UK) PLC | $ 535.00 |
| 3047 | LEADERS CREDIT UNION | $ 1,553.00 |
| 3048 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $ 3,244.00 |
| 3052 | TIB - THE INDEPENDENT BANKERSBANK | $ 7,289.00 |
| 3060 | CITIGROUP PTY LIMITED | $ 4,727.00 |
| 3061 | HSBC BANK PLC | $ 76,795.00 |
| 3069 | FIFTH THIRD BANK, THE | $ 34,542.00 |
| 3075 | REPUBLIC BANK LIMITED | $ 25.00 |
| 3075 | SVENSKA HANDELSBANKEN AB | $ 513.00 |
| 3109 | MADURO & CURIELS BANK N.V. | $ 2,222.00 |
| 3132 | SHAZAM, INC. | $ 46,697.00 |
| 3154 | MANUFACTURERS & TRADERS TRUST COMPANY | $ 2,638.00 |
| 3193 | EUROPAY LUXEMBOURG S.C. | $ 22,993.00 |
| 3195 | HSBC BANK MIDDLE EAST | $ 880.00 |
| 3198 | HSBC BANK MIDDLE EAST | $ 232.00 |
| 3199 | SAUDI BRITISH BANK, THE | $ 400.00 |
| 3220 | BANK OF N.T. BUTTERFIELD & SON LIMITED | $ 1,349.00 |
| 3227 | 1ST FINANCIAL BANK USA | $ 1,583.00 |
| 3245 | CITIBANK, N.A., PUERTO RICO | $ 4,751.00 |
| 3267 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 25,282.00 |
| 3288 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 14,916.00 |
| 3295 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ 22,420.00 |
| 3311 | CITIBANK BERHAD | $ 542.00 |
| 3321 | NORDEA BANK AB (PUBL) | $ 21,860.00 |
| 3325 | THE ROYAL BANK OF SCOTLAND PLC. | $ 285,798.00 |
| 3372 | CTBC BANK CO. LTD. | $ 5,497.00 |
| 3375 | CATHAY UNITED BANK | $ 1,052.00 |
| 3377 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $ 1,063.00 |
| 3402 | KOMERCNI BANKA A.S. | $ 238.00 |
| 3420 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $ 125.00 |
| 3431 | RIZAL COMMERCIAL BANKING CORPORATION | $ 6,418.00 |
| 3447 | FIRST FINANCIAL BANK, NA | $ 1,668.00 |
| 3477 | CLYDESDALE BANK PLC. | $ 12,295.00 |
| 3478 | DANSKE BANK A/S | $ 4,533.00 |
| 3553 | ABSA BANK LIMITED | $ 426.00 |
| 3565 | BANCO SANTANDER CHILE | $ 218.00 |
| 3566 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 175.00 |
| 3605 | BANCO COOPERATIVO DE PUERTO RICO | $ 577.00 |
| 3639 | SCOTIABANK TRINIDAD AND TOBAGO LIMITED | $ 145.00 |
| 3640 | BANK OF NOVA SCOTIA JAMAICA LIMITED, THE | $ 306.00 |
| 3607 | NOVA LJUBLJANSKA BANKA D.D., LJUBLJANA | $ 163.00 |
| 3660 | BANCO SANTANDER, S.A. | $ 25,636.00 |
| 3678 | WESTPAC NEW ZEALAND LIMITED | $ 1,390.00 |
| 3683 | SAMBA FINANCIAL GROUP | $ 4,505.00 |
| 3738 | HSBC BANK MIDDLE EAST | $ 153.00 |
| 3759 | POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI S.A. (PKO BANK | $ 76.00 |
| 3760 | PUBLIC BANK BERHAD | $ 101.00 |
| 3768 | TAIWAN COOPERATIVE BANK | $ 122.00 |
| 3783 | BANK OF COMMUNICATIONS | $ 1,118.00 |
| 3784 | HSBC MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO HSBC | $ 2,797.00 |
| 3785 | SCOTIABANK INVERLAT, S.A. | $ 1,061.00 |
| 3834 | FIRST MIDWEST BANK | $ 2,460.00 |
| 3840 | MUFG UNION BANK, N.A. | $ 40,651.00 |
| 3869 | POCKETT CARD CO., LTD. | $ 154.00 |
| 3873 | SWEDBANK AB | $ 1,012.00 |
| 3875 | SECURITY SERVICE FEDERAL CREDIT UNION | $ 63,426.00 |
| 3898 | SYNCHRONY BANK | $ 33,450.00 |
| 3939 | CITIBANK CANADA | $ 65,241.00 |
| 3947 | FARMERS STATE BANK | $ 643.00 |
| 3953 | PRESIDENT'S CHOICE BANK | $ 74,164.00 |
| 4006 | BANCO POPULAR NORTH AMERICA | $ 1,521.00 |
| 4054 | CITADEL FEDERAL CREDIT UNION | $ 1,681.00 |
| 4436 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $ 3,169.00 |
| 4439 | COOPERATIEVE RABOBANK U.A. | $ 27,977.00 |

| | | |
|---|---|---|
| 4475 | CEMBRA MONEY BANK AG | $ 16,214.00 |
| 4497 | SCOTIABANK EL SALVADOR, S.A. | $ 2,235.00 |
| 4600 | ING BANK NV | $ 34,329.00 |
| 4654 | ICANO BANK ARB (PUBL) | $ 884.00 |
| 4717 | BANCA POPOLARE DI MILANO SPA | $ 1,187.00 |
| 4756 | ADVANZIA BANK S.A. | $ 10,736.00 |
| 4784 | SANTANDER UK PLC | $ 16,559.00 |
| 4962 | BANCO SANTANDER INTERNATIONAL | $ 10,607.00 |
| 4975 | R. RAPHAEL & SONS PLC | $ 163.00 |
| 5037 | SBERBANK OF RUSSIA | $ 561.00 |
| 5042 | BANKA INTESA SANPAOLO D.D. | $ 603.00 |
| 5045 | RESURS BANK AB | $ 2,910.00 |
| 5144 | BANCO BRADESCARD S.A. | $ 580.00 |
| 5145 | BANCO DE LA PRODUCCION S.A. (PRODUBANCO) | $ 845.00 |
| 5150 | TOYOTA FINANCE CORPORATION | $ 16,680.00 |
| 5195 | FISERV SOLUTIONS, LLC | $ 90,036.00 |
| 5198 | COUNTRY BANK FOR SAVINGS | $ 79.00 |
| 5199 | COMPUTER SERVICES, INC. | $ 1,293.00 |
| 5212 | CBA BANCARD, INC. | $ 63,801.00 |
| 5245 | UNITED OVERSEAS BANK (THAI) PUBLIC COMPANY LIMITED | $ 66.00 |
| 5352 | UMB BANK, NATIONAL ASSOCIATION | $ 65,689.00 |
| 5458 | DATA CENTER INCORPORATED | $ 1,931.00 |
| 5462 | WESTERV BANK | $ 2,619.00 |
| 5464 | CU COOPERATIVE SYSTEMS | $ 35,711.00 |
| 5467 | UNITED NATIONS FEDERAL CREDIT UNION | $ 1,211.00 |
| 5482 | FISERV SOLUTIONS, LLC | $ 360.00 |
| 5488 | CU COOPERATIVE SYSTEMS | $ 78.00 |
| 5496 | STAR PROCESSING INC. | $ 40,516.00 |
| 5512 | BANK OF THE PHILIPPINE ISLANDS | $ 2,143.00 |
| 5522 | DITRAC COMMUNITY CREDIT UNION | $ 160.00 |
| 5617 | GLENVIEW STATE BANK | $ 392.00 |
| 5621 | BARCLAYS BANK DELAWARE | $ 123,715.00 |
| 5638 | INTESA SANPAOLO SPA | $ 7,287.00 |
| 5640 | HONG LEONG BANK BERHAD | $ 325.00 |
| 5696 | STANDARD CHARTERED BANK | $ 792.00 |
| 5719 | BANK OF HAWAII | $ 43.00 |
| 5735 | HORIZON BANK, NATIONAL ASSOCIATION | $ 3,127.00 |
| 5742 | BANK OF EDWARDSVILLE | $ 2,930.00 |
| 5778 | THE BANK OF NEW YORK MELLON | $ 19,287.00 |
| 5804 | BANCO MERCANTIL DEL NORTE | $ 3,990.00 |
| 5807 | MECHANICS BANK | $ 747.00 |
| 5808 | KEYBANK NATIONAL ASSOCIATION | $ 8,677.00 |
| 5811 | UNITED COMMUNITY BANK | $ 2,340.00 |
| 5812 | FORUM CREDIT UNION | $ 604.00 |
| 5822 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | $ 39,464.00 |
| 5825 | CANADIAN TIRE BANK | $ 49,802.00 |
| 5859 | JSC SEB BANKA | $ 1,445.00 |
| 5885 | KIMBERLY CLARK CREDIT UNION | $ 574.00 |
| 5902 | COMERICA BANK | $ 13,244.00 |
| 5913 | METROBANK CARD CORPORATION (A FINANCE COMPANY) | $ 438.00 |
| 5921 | UNIVEST BANK AND TRUST CO. | $ 1,782.00 |
| 5932 | UNICREDIT SPA | $ 22,617.00 |
| 5945 | CENTRA CREDIT UNION | $ 352.00 |
| 5946 | SCOTIABANK (BAHAMAS) LIMITED | $ 61.00 |
| 5963 | HOME STATE BANK, N.A. | $ 937.00 |
| 5970 | CADENCE BANK, N.A. | $ 1,293.00 |
| 5977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $ 4,956.00 |
| 5978 | BANKERS BANK, THE | $ 250.00 |
| 5986 | OLD SECOND NATIONAL BANK | $ 294.00 |
| 5988 | FIRST AMERICAN BANK | $ 2,662.00 |
| 5996 | ACHIEVA CREDIT UNION | $ 512.00 |
| 6012 | BANK RHODE ISLAND | $ 148.00 |
| 6041 | TEXAS COMMUNITY CREDIT UNION | $ 50.00 |
| 6063 | BANK OF NOVA SCOTIA, THE | $ 1,447.00 |
| 6092 | THE STATE EXPORT-IMPORT BANK OF UKRAINE (UKREXIMBANK) | $ 117.00 |
| 6105 | CESKA SPORITELNA,A.S. (CZECH SAVINGS BANK CO.) | $ 799.00 |

| | |
|---|---|
| 6145 | BANCO DO BRASIL, S.A. | $ 15,809.00 |
| 6166 | CENTRAL-EUROPEAN INTERNATIONAL BANK (CIB BANK) RT. | $ 158.00 |
| 6175 | BANCO BRADESCO S.A. | $ 18,936.00 |
| 6199 | SAN ANTONIO FEDERAL CREDIT UNION | $ 5,292.00 |
| 6243 | ABLV BANK, AS | $ 1,887.00 |
| 6259 | GRUPO FINANCIERO BNS DE COSTA RICA S.A. | $ 7.00 |
| 6268 | FIRST BANK | $ 9,923.00 |
| 6282 | ITAU UNIBANCO S.A. | $ 28,282.00 |
| 6419 | BANCO DE CHILE | $ 60.00 |
| 6430 | LATITUDE FINANCE AUSTRALIA | $ 5,868.00 |
| 6434 | JOINT STOCK COMPANY "ALFA-BANK" | $ 259.00 |
| 6451 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK | $ 27,341.00 |
| 6475 | DEUTSCHER SPARKASSEN UND GIROVERBAND | $ 138,214.00 |
| 6492 | CAIXA ECONOMICA FEDERAL | $ 1,574.00 |
| 6625 | MASTERCAJAS S.A. | $ 15,882.00 |
| 6651 | BANCO CITIBANK, S.A. | $ 545.00 |
| 6641 | AVANTCARD LIMITED | $ 168.00 |
| 6730 | CAPITAL ONE BANK (CANADA BRANCH) | $ 64,599.00 |
| 6807 | AMALGAMATED BANK | $ 1.00 |
| 6836 | ANZ BANK (TAIWAN) LIMITED | $ 64.00 |
| 6861 | NORTH SHORE BANK, FSB | $ 3,091.00 |
| 6878 | EGLIN FEDERAL CREDIT UNION | $ 2,454.00 |
| 6895 | CAMBRIDGE SAVINGS BANK | $ 69.00 |
| 6905 | NATIONAL BANK OF KUWAIT (S.A.K.) | $ 2,619.00 |
| 6918 | NORTHWEST FEDERAL CREDIT UNION | $ 6,206.00 |
| 6933 | MERRICK BANK CORPORATION | $ 514.00 |
| 6956 | NORDEA BANK AB (PUBL) | $ 5,901.00 |
| 6958 | SOUTH CAROLINA FEDERAL CREDIT UNION | $ 1,249.00 |
| 6959 | AGOS DUCATO SPA | $ 1,238.00 |
| 6964 | ING BANK SLASKI S.A. | $ 39.00 |
| 6972 | PREMIER AMERICA CREDIT UNION | $ 566.00 |
| 7064 | HDFC BANK LIMITED | $ 63.00 |
| 7114 | NORDEA BANK AB (PUBL) | $ 1,973.00 |
| 7181 | CAPITAL ONE BANK | $ 5.00 |
| 7227 | CHEMICAL BANK | $ 427.00 |
| 7232 | EUROBANK ERGASIAS S.A. | $ 5,533.00 |
| 7237 | NAVY FEDERAL CREDIT UNION | $ 12,447.00 |
| 7281 | METRO CREDIT UNION | $ 250.00 |
| 7292 | HYUNDAICARD CO., LTD. | $ 400.00 |
| 7326 | GAZPROMBANK (JOINT STOCK COMPANY) | $ 1,317.00 |
| 7338 | DENIZBANK A.S. | $ 1,050.00 |
| 7375 | HSBC BANK MIDDLE EAST | $ 1,288.00 |
| 7376 | HSBC BANK MIDDLE EAST | $ 50.00 |
| 7379 | WELLS FARGO BANK, N.A. | $ 145,359.00 |
| 7390 | CITIBANK, COLOMBIA, S.A. | $ 591.00 |
| 7397 | CORNER BANCA S.A. | $ 1,929.00 |
| 7441 | DOLLAR BANK, A FEDERAL SAVINGS BANK | $ 5,257.00 |
| 7466 | BANCA TRANSILVANIA S.A. | $ 431.00 |
| 7482 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C. | $ 75.00 |
| 7500 | ORIENTAL BANK AND TRUST | $ 2,747.00 |
| 7535 | SCOTIABANK DE PUERTO RICO | $ 1,224.00 |
| 7650 | HSBC BANK A.S. | $ 1,064.00 |
| 8149 | EMIRATES NBD BANK | $ 14,742.00 |
| 8168 | CITIBANK EUROPE PUBLIC LIMITED COMPANY | $ 537.00 |
| 8173 | RIDGEWOOD SAVINGS BANK | $ 329.00 |
| 8202 | STAR FINANCIAL BANK | $ 288.00 |
| 8224 | LAKE MICHIGAN CREDIT UNION | $ 56.00 |
| 7839 | GOLOMT BANK OF MONGOLIA | $ 146.00 |
| 7866 | COMMUNITY TRUST CREDIT UNION | $ 128.00 |
| 7921 | WEX BANK | $ 4,909.00 |
| 8245 | SANDIA LABORATORY FEDERAL CREDIT UNION | $ 2,081.00 |
| 7864 | BANCO DEL CARIBE, C.A. BANCO UNIVERSAL | $ 360.00 |
| 7987 | JOINT STOCK COMMERCIAL BANK "AVANGARD" | $ 514.00 |
| 8106 | FIRST SAVINGS BANK | $ 211.00 |
| 8274 | EASTERN BANK | $ 3,540.00 |
| 8311 | COMENITY BANK | $ 5,338.00 |

| | | |
|---|---|---|
| 8328 | BANCO SANTANDER (BRASIL) S.A. | $ 5,030.00 |
| 8648 | BANCO INDUSTRIAL, S.A. | $ 11,984.00 |
| 8687 | NATIONAL BANK OF RAS AL-KHAIMAH (RAKBANK) | $ 1,565.00 |
| 8745 | SCOTIABANK (BELIZE) LTD. | $ 114.00 |
| 8809 | PEOPLES TRUST COMPANY | $ 674.00 |
| 8898 | CENTENNIAL BANK | $ 1,787.00 |
| 8902 | CENTENNIAL BANK | $ 590.00 |
| 8903 | METABANK | $ 11,365.00 |
| 8922 | DNB BANK ASA | $ 6,822.00 |
| 8931 | UWGZ BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK | $ 11,889.00 |
| 8953 | SEB KORT BANK AB, DANMARK - FILIAL AF SEB KORT BANK AB - S | $ 4,149.00 |
| 9107 | INTERNATIONAL CARD SERVICES BV | $ 25,878.00 |
| 9143 | LEUMI-CARD LTD. | $ 1,195.00 |
| 9145 | PIRAEUS BANK S.A. | $ 790.00 |
| 9153 | BANCA MONTE DEI PASCHI DI SIENA | $ 30,476.00 |
| 9173 | ISTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO | $ 499.00 |
| 9192 | UBS SWITZERLAND AG | $ 3,501.00 |
| 9217 | CREDITO EMILIANO S.P.A. | $ 1,759.00 |
| 9230 | SWISSCARD AECS GMBH | $ 12,501.00 |
| 9249 | NORDEA BANK AB (PUBL) | $ 7,465.00 |
| 9259 | ICA BANKEN AB | $ 1,728.00 |
| 9303 | BENDIGO AND ADELAIDE BANK LIMITED | $ 1,231.00 |
| 9304 | BANCA NAZIONALE DEL LAVORO S.P.A. - BNL | $ 3,658.00 |
| 9364 | BOEING EMPLOYEES CREDIT UNION | $ 3,781.00 |
| 9389 | BANK OF NOVA SCOTIA | $ 16,905.00 |
| 9398 | BANK OF MONTREAL | $ 321,975.00 |
| 9399 | HARRIS BANK N.A. | $ 15,315.00 |
| 9409 | Advanta Corporation | $ 15,932.00 |
| 9415 | MEMBERS EQUITY BANK LIMITED | $ 6,362.00 |
| 9456 | JOINT STOCK COMPANY COMMERCIAL BANK CITIBANK | $ 838.00 |
| 9488 | VISECA CARD SERVICES S.A. | $ 4,645.00 |
| 9493 | TELLER AS | $ 1,743.00 |
| 9528 | CAIXA GERAL DE DEPOSITOS SA | $ 1,370.00 |
| 9550 | NORDEA BANK AB (PUBL) | $ 5,841.00 |
| 9712 | CARTASI S.P.A. | $ 3,663.00 |
| 9722 | EUROPAY BELGIUM S.C.R.L. | $ 31,377.00 |
| 9734 | BANCO SABADELL S.A. | $ 1,169.00 |
| 9792 | HSBC BANK CANADA | $ 23,871.00 |
| 9985 | UNICREDIT BANK AG | $ 11,726.00 |
| 10081 | WIRECARD CARD SOLUTIONS LIMITE D | $ 340.00 |
| 10082 | EUROCARD AB | $ 4,523.00 |
| 10116 | BOFI FEDERAL BANK | $ 4,546.00 |
| 10117 | FORT HOOD NATIONAL BANK | $ 3,031.00 |
| 10165 | ENTERCARD NORGE AS | $ 3,388.00 |
| 10204 | SILICON VALLEY BANK | $ 1,432.00 |
| 10243 | BANQUE FEDERATIVE DU CREDIT MUTUEL, (BFCM) | $ 16,625.00 |
| 10313 | UNICREDIT SPA | $ 4,732.00 |
| 10392 | ENTERCARD SVERIGE AB | $ 11,701.00 |
| 10441 | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | $ 30,962.00 |
| 10459 | BANCO AGROMERCANTIL, S.A. | $ 978.00 |
| 10531 | DE VOLKSBANK N.V. | $ 641.00 |
| 10667 | MUTUAL OF OMAHA BANK | $ 748.00 |
| 10767 | APS FINANCIAL LIMITED | $ 512.00 |
| 10865 | BUSEY BANK | $ 387.00 |
| 12216 | CARREFOUR BANQUE | $ 4,663.00 |
| 13304 | CATELLA BANK S.A. | $ 998.00 |
| 11499 | PHILIPPINE NATIONAL BANK | $ 667.00 |
| 11541 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | $ 86.00 |
| 11584 | DEUTSCHE BANK AG | $ 2,314.00 |
| 11600 | CALIFORNIA COAST CREDIT UNION | $ 244.00 |
| 11630 | TORONTO-DOMINION BANK, THE | $ 193,127.00 |
| 11632 | CANADIAN IMPERIAL BANK OF COMMERCE | $ 733.00 |
| 11675 | SYDBANK A/S | $ 1,014.00 |
| 11684 | ROYAL BANK OF CANADA | $ 11,789.00 |
| 11745 | WAL-MART CANADA BANK | $ 600.00 |
| 11804 | AGRIBANK, FCB | $ 984.00 |

| | | | |
|---|---|---|---|
| 12120 | CREDIT MUTUEL ARKEA | $ | 67,919.00 |
| 12325 | INTOUCH CREDIT UNION | $ | 2,950.00 |
| 12342 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LIMITED | $ | 62,918.00 |
| 12409 | NEWDAY LTD | $ | 385.00 |
| 12653 | CREDIT AGRICOLE S.A. | $ | 300.00 |
| 12713 | SIMMONS BANK | $ | 7,626.00 |
| 13089 | GREEN DOT BANK | $ | 100.00 |
| 13875 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ | 391.00 |
| 14973 | DATCU CREDIT UNION | $ | 120,935.00 |
| 16985 | TBS MUTUAL BANK | $ | 268.00 |
| 17629 | DUPONT COMMUNITY CREDIT UNION | $ | 12,861.00 |
| | **TOTAL** | | $15,366,685.00 |
| | FUNDS TO GO TO VICTIM WITNESS FUND | | $32,694.43 |

| StreetAddr | City | State | Country |
|---|---|---|---|
| 15000 CAPITAL ONE DR MAIL STOP 12038-0275 RICHMOND VA 23238 | RICHMOND | VIRGINIA | USA |
| 4252 17TH AVE SW FARGO ND 58125 | FARGO | NORTH DAKOTA | USA |
| 560 CARILLON PARKWAY ST. PETERSBURG FL 33716 | ST. PETERSBURG | FLORIDA | USA |
| 1100 N. KING ST WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| 2778 WEST JACKSON TUPELO MS 38801 | TUPELO | MISSISSIPPI | USA |
| 103 OFFICE PARK DRIVE BRANDON MS 39042 | BRANDON | MISSISSIPPI | USA |
| ACT. ROBERTO MEDELLIN 8091P NORTE COL. SANTA FE MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 516 EDGEWATER DRIVE WAKEFIELD MA 01880 | WAKEFIELD | MASSACHUSETTS | USA |
| 399 PARK AVENUE NEW YORK NY 10017 | NEW YORK | NEW YORK | USA |
| 7455 CHANCELLOR DR ORLANDO FL 32809 | ORLANDO | FLORIDA | USA |
| 55 BLOOR STREET WEST 19TH FLOOR TORONTO ON M4W 3N5, CANADA | TORONTO | ONTARIO | CAN |
| 4TO. PISO EDIFICIO INTERAMERICANA BLVD. MORAZAN TEGUCIGALPA, HONDURAS | TEGUCIGALPA | | HND |
| PERU 143 -C (667) AAC BUENOS AIRES, ARGENTINA | BUENOS AIRES | | ARG |
| 111 W MONROE STREET CHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 1620 DODGE ST OMAHA NE 68197-3198 | OMAHA | NEBRASKA | USA |
| 440 PARK PL LEXINGTON KY 40511-1829 | LEXINGTON | KENTUCKY | USA |
| 1100 N. KING STREET WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| SUITE 3161735 GAMBELL STREET ANCHORAGE AK 99501 | ANCHORAGE | ALASKA | USA |
| 6TH FLOOR 477 MOO 3 BANNAIPAKKRED NONTHABURI 11120, THAILAND | NONTHABURI | | THA |
| CARRER MANUEL CERQUEDA I ESCALER 6 ESCALDES AD700, ANDORRA | ESCALDES | | AND |
| SAN JOSE CENTRO EDIFICIO METROPOLITANO PISO 1 oSAN JOSE 2150-1000, COSTA RICA | SAN JOSE | | CRI |
| SF JJSBC CENTER T21 SHAM MONG RD TAI KOK TSUIKOWLOON, HONG KONG | KOWLOON | | HKG |
| CARRERA 13 NO. 27-47 PISO 20 BOGOTA, COLOMBIA | BOGOTA | COLOMBIA | COL |
| 2929 WALDEN AVENUE DEPEW NY 14043 | DEPEW | NEW YORK | USA |
| 811 MAIN STREET, KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| SOLMSSTRASSE 6 60486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 4-14-1, SOTOKANDA CHIYODA-KU TOKYO 101-8960, JAPAN | TOKYO | | JPN |
| 600 DE LA GAUCHETIERE W LEVEL B ROOM 190 MONTREAL QC H3B 4L2, CANADA | MONTREAL | QUEBEC | CAN |
| AV ANDRES BELLO NO 1 EDIFICIO BANCOMERCANTIL,PISO 21 CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| CORSO SEMPIONE, 55 20145 MILANO, ITALY | MILANO | | ITA |
| MAGNUS LADULASGATAN 2 STOCKHOLM 10383, SWEDEN | STOCKHOLM | | SWE |
| 74 PIREAUS STR MOSCHATO 18346, GREECE | MOSCHATO | | GRC |
| 2-3-2, DAIBA, MINATO-KU TOKYO 1358601, JAPAN | TOKYO | | JPN |
| 40 HAMASGER STREET TEL AVIV 66206, ISRAEL | TEL AVIV | | ISR |
| 6 SIMMONDS STREET MARSHALLTOWN JOHANNESBURG 2001, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 1900 5TH AVENUE NORTH BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| VIA RICARDO J ALFARO PL AZA EDISON PANAMA 0834-00076, PANAMA | PANAMA | | PAN |
| CRA 48 No. 26- 85 MEDELLIN, COLOMBIA | MEDELLIN | COLOMBIA | COL |
| LAUTRUPBJERG 10 PO BOX 500 BALLERUP 2750, DENMARK | BALLERUP | | DNK |
| SEVERO OCHOA No 7-9 CAMPANILLAS 29590 MALAGA, SPAIN | MALAGA | MALAGA | ESP |
| CALLE FRANCISCO SANCHA, 12 28034 MADRID, SPAIN | MADRID | SPAIN | ESP |
| P. ICAZA 200 Y PICHINCHA BANCO DEL PACIFICO P-6 GUAYAQUIL, ECUADOR | GUAYAQUIL | | ECU |
| 135 RIVONIA ROAD SANDOWN JOHANNESBURG 2196, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 38 FOUNTAIN SQUARE PLZ CINCINNATI OH 45263-0001 | CINCINNATI | OHIO | USA |
| AV JOHN F KENNEDY 62 oBANCO POPULAR CTRO OPERACIONES ATO PISO SANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| CALLE FRANCISCO SANCHA, 12 28034 MADRID, SPAIN | MADRID | | ESP |
| 3300 SO OLA 15977 SATURN S MONTEREY PARK CA 91755-7418 | MONTEREY PARK | CALIFORNIA | USA |
| 18F 5-2-1 KOJIMACHI CHIYODA-KU TOKYO 1028680, JAPAN | TOKYO | | JPN |
| MARXERGASSE 1B VIENNA 1030, AUSTRIA | VIENNA | | AUT |
| 12345 WEST COLFAX AVE LAKEWOOD CO 80215-5742 | LAKEWOOD | COLORADO | USA |
| 654 PHILADELPHIA ST INDIANA PA 15701-3904 | INDIANA | PENNSYLVANIA | USA |
| 8303 MOPAC AUSTIN TX 78759-7569 | AUSTIN | TEXAS | USA |
| 1 CITIZENS DRIVE RIVERSIDE RI 02915-3019 | RIVERSIDE | RHODE ISLAND | USA |
| ARMULA 13 REYKJAVIK 108, ICELAND | REYKJAVIK | | ISL |
| 1305 MAIN S1 STEVENS POINT WI 54481-2830 | STEVENS POINT | WISCONSIN | USA |
| 21 SEOCHOJUNGANG RO 2 GIL SEOCHO GUSEOUL 06725, KOREA, REPUBLIC OF | SEOUL | | KOR |
| LEVEL 2C,11 HARBOUR ST SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 700 BOURKE STREET DOCKLANDS VIC 300K, AUSTRALIA | DOCKLANDS | VICTORIA | AUS |
| LEVEL 26275 KENT STREET SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| CALLE DE LAS AHAAHAHENT | MADRID | | ESP |
| CALLE FRANCISCO SANCHA 12 28034 MADRID, SPAIN | MADRID | | ESP |
| 4625 W 74TH ST KALAMAZOO MI 49009-8693 | KALAMAZOO | MICHIGAN | USA |
| GRAN VIA DE CARLES III,94 ENTLO 08028 BARCELONA, SPAIN | BARCELONA | | ESP |
| 10759 MCDERMOTT FWY SAN ANTONIO TX 78288-6544 | SAN ANTONIO | TEXAS | USA |
| 220 WYNN DR NW HUNTSVILLE AL 35893-0001 | HUNTSVILLE | ALABAMA | USA |

| Address | City | State/Region | Country |
|---|---|---|---|
| 14001 UNIVERSITY AVE CLIVE IA 50325-8258 | CLIVE | IOWA | USA |
| 20/F BOC CREDIT CARD CENTRE68 CONNAUGHT ROAD WESTHONG KONG, HONG KONG | HONG KONG | | HKG |
| 200 WHITE CLAY CENTER DRIVENEWARK DE 19711 | NEWARK | DELAWARE | USA |
| INCIRLI MAH. 1 ST. NO:7 KUCUK CAYANO:18230 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| 4140 W LASKEY RDTOLEDO OH 43623 | TOLEDO | OHIO | USA |
| 100 N MICHIGAN ST SOUTH BEND IN 46601-1630 | SOUTH BEND | INDIANA | USA |
| 1615 L ST NWSUITE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| AVDA BRASILIA 765EDIF. BANCARDASUNCION 1434, PARAGUAY | ASUNCION | | PRY |
| NO. 8, SHANGDIXI ROADHAIDIAN DISTRICT10008S BEIJING, CHINA | BEIJING | | CHN |
| CREDIT CARDS CENTERALMADINAH CENTRE KING ABDULAZIZ STREETJEDDAH 21435, SAUDI ARABIA | JEDDAH | | SAU |
| BLK C, 501, MENARA GLOMACKELANA BUSINESS CENTRE 97JLN SS7/2, KELANA JAYA47301 SELANGOR, MALAYSIA | SELANGOR | SELANGOR | MYS |
| 83, MEDAN SETIA 1, PLAZA DAMANSARABUKIT DAMANSARA50490 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 315 MAIN STMIDDLETOWN CT 06457-3345 | MIDDLETOWN | CONNECTICUT | USA |
| AV ANDRES BELLO CON AV VOLLMER EDIF CENTRO PIDAPISO 12 SAN BERNARDINOCARACAS 1010, VENEZUELA | CARACAS | | VEN |
| BOLIVAR NO. 38COL. CENTROMEXICO, MEXICO | MEXICO | | MEX |
| STE 616130 CUSTER RDPLANO TX 75075-6601 | PLANO | TEXAS | USA |
| GARANTI PAYMENT SYSTEMSYERVEN MAH KOCMAN CADNO:8 GUNESLI34212 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| AV UNIVERSIDADESQ DE SOCIEDADPJ9CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| OUD METHA TOWERSSHEIKH RASHID ROADAL WASL AREADUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| AV CAMACHO 1448ED BCO STA CRUZ PISO 11LA PAZ, BOLIVIA, PLURINATIONAL STATE OF | LA PAZ | | BOL |
| 215-229 LAMBTON QUAYWELLINGTON 6000, NEW ZEALAND | WELLINGTON | | NZL |
| AKBANK BANKACILIK MERKEZUCUMHURIYET MAH. PEYVNE CDNO1 SEKERPINAR CAVIROYA4420 GEBZE-KOCAELI, TURKEY | GEBZE-KOCAELI | | TUR |
| STANDART CHARTBUILDING6 BATTERY ROAD#23-01 STANDARD CHARTERED BANK RISCENT. LEVEL 3SINGAPORE 486026, SINGAPORE | SINGAPORE | | SGP |
| S BRODFRANKENKOG KOCOGE046 4840 KOCOGE1840 KOCOGE1840 KOCOGE, TURKEY | KOCOGE | | TUR |
| 480 LOBRONG-6 TOA PAYOH#18-01 HDB HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 8TH FLOORSUMITOMO SHOJI MITOSHIRO1-8RANCHI KANDA MITOSHIROTOKYO 1018445, JAPAN | TOKYO | | JPN |
| 500 W BROADWAYEASTWOOD KY 40202 | EASTWOOD | KENTUCKY | USA |
| 1234 PAVILION DRIVENORTHAMPTON NN4 7SG, UNITED KINGDOM | NORTHAMPTON | | GBR |
| SAMSUNG MAIN BLDG250,2TAEPYUNGRO 2-GAJUNG-GUSEOUL 100-742, KOREA, REPUBLIC OF | SEOUL | | KOR |
| SHIODOME BLDG. 1-2-20KAIGAN, MINATO-KUTOKYO 1050022, JAPAN | TOKYO | | JPN |
| 116, ARCHBISHOP STREET VALLETTA VLT1444, MALTA | VALLETTA | | MLT |
| UMANG 5TH FLOOR, MINDSPACENEW LINK ROAD, MALAD WESTMAHARASHTRAMUMBAI 400064, INDIA | MUMBAI | | IND |
| 3777 RIDER TRLSOUTHEARTH CITY MO 63045 | EARTH CITY | MISSOURI | USA |
| 7110 W 10TH STINDIANAPOLIS IN 46214-3562 | INDIANAPOLIS | INDIANA | USA |
| BANK CARD DIVISIONSUITE 3010 CHURCH LAVEROANOKE VA 24011 | ROANOKE | VIRGINIA | USA |
| AVENIDA KENNEDY ESQUINA POPAL ARROTRO OPERACIONES 4TO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| 33 OLD BROAD STREETLONDON EC2N 1HZ, UNITED KINGDOM | LONDON | | GBR |
| 1711 HUNTINGTON AVENEWPORT NEWS VA 23607-2710 | NEWPORT NEWS | VIRGINIA | USA |
| 9200 HAGGERTY RDPLYMOUTH MI 48170 | PLYMOUTH | MICHIGAN | USA |
| 1200 WEBER STORLANDO FL 32803-3334 | ORLANDO | FLORIDA | USA |
| 500 12TH STREET, STE. 2000OAKLAND CA 94607 | OAKLAND | CALIFORNIA | USA |
| 15F CITIBANK SQUARE1 EASTWOOD AVENUEQUEZON CITY 1110, PHILIPPINES | QUEZON CITY | | PHL |
| 6495 EAST NINE MILE RDPENSACOLA FL 32514 | PENSACOLA | FLORIDA | USA |
| 2626 S ONEIDA STAPPLETON WI 54915-2101 | APPLETON | WISCONSIN | USA |
| 1600 MEDICAL DRPOTTSTOWN PA 19464-3242 | POTTSTOWN | PENNSYLVANIA | USA |
| 106 S MAIN STAKRON OH 44308 | AKRON | OHIO | USA |
| 3020 N STILESOKLAHOMA CITY OK 73105 | OKLAHOMA CITY | OKLAHOMA | USA |
| 13901 W 95TH STLENEXA KS 66215-3726 | LENEXA | KANSAS | USA |
| 30 N LASALLE STCHICAGO IL 60602 | CHICAGO | ILLINOIS | USA |
| 3820 N LOUISE AVESIOUX FALLS SD 57107 | SIOUX FALLS | SOUTH DAKOTA | USA |
| UNIT 33, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN, IRELAND | DUBLIN | | IRL |
| 1ST FLOORNO.2 CLUB HOUSE ROADCHENNAI 600002, INDIA | CHENNAI | | IND |
| PIAZZA DEL CALENDARIO 320126 MILANO, ITALY | MILANO | | ITA |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M 4BA, UNITED KINGDOM | LONDON | | GBR |
| NO.5, CHANGI BUSINESS PARKCRESSINGAPORE 486027, SINGAPORE | SINGAPORE | | SGP |
| 127/201 YINCHENG RD20070 SHANGHAI, CHINA | SHANGHAI | | CHN |
| 300 W WILSON BRIDGE RDWORTHINGTON OH 43085 | WORTHINGTON | OHIO | USA |
| 3699651 AVENUE NECALGARY AB T3J6G7, CANADA | CALGARY | ALBERTA | CAN |
| 1081 RED VENTURES DRIVEFORT MILL SC 29716 | FORT MILL | SOUTH CAROLINA | USA |
| PARK DPACTIVITES CAPELLEN38 RUE PAFFEBRUCHCAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| STATION STREETNOTTINGHAM NG2 3HX, UNITED KINGDOM | NOTTINGHAM | | GBR |
| 23231 ORGACANS MILL RD30TH FLRTHE WOODLANDS TX 77380 | THE WOODLANDS | TEXAS | USA |
| 1480 ROBERT MCCLELLAN DRIVE4801 REDONDO BEACH CA 90266-3705 | REDONDO BEACH | CALIFORNIA | USA |
| ST. THOMAS, VIRGIN ISLANDS, U.S. | ST. THOMAS | | VIR |
| 6111 NORTH RIVER ROADROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 10 OXFORD ROADKINGSTON 5, JAMAICA | KINGSTON | | JAM |

Mastercard Issuer Victim List

| Address | City | State | Country |
|---|---|---|---|
| URB. BELLO MONTE/ENTRE: CALLE LINCOLN Y SOREDIE. CIUDAD BANESCO/CARACAS 1050, VENEZUELA | CARACAS | | VEN |
| MAIL CODE OH1-01-27-030/6127 PUBLIC SQUARE/CLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| UNIT 3A, SANDYFORD BUSINESS PARK/BLACKTHORN ROAD/SANDYFORD/DUBLIN 18, IRELAND | DUBLIN | | IRL |
| 214 OLD HICKORY BOULEVARD/JACKSON TN 38305 | JACKSON | TENNESSEE | USA |
| LEVEL 975 DORCAS STREET/MELBOURNE VIC 3205, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 11701 LUNA RD/FARMERS BRANCH TX 75234 | FARMERS BRANCH | TEXAS | USA |
| LEVEL 6 2 PARK ST/SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 2ND FLOOR/62-76 PARK STREET/LONDON SE1 9DZ, UNITED KINGDOM | LONDON | | GBR |
| 38 FOUNTAIN SQUARE PLAZA/CINCINNATI OH 45263 | CINCINNATI | OHIO | USA |
| 87 CIPRIANI BOULEVARD/PORT-OF-SPAIN, TRINIDAD AND TOBAGO | PORT-OF-SPAIN | | TTO |
| TORSGATAN 12-14/STOCKHOLM 10635, SWEDEN | STOCKHOLM | | SWE |
| PLAZA IOJO CORREA 24/WILLEMSTAD/WILLEMSTAD, CURACAO | WILLEMSTAD | | CUW |
| 6700 PIONEER PARKWAY/JOHNSTON IA 50131-1605 | JOHNSTON | IOWA | USA |
| 465 MAIN ST/LAFAYETTE C.T, 5TH FLOOR/BUFFALO NY 14203 | BUFFALO | NEW YORK | USA |
| PARC D'ACTIVITE 10 ST/DRALI/MUNSBACH 5365, LUXEMBOURG | MUNSBACH | | LUX |
| CARD PRODUCTS DIVISION/DUBAI INTERNET CITY/DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 310 ABDULLA BIN JASSIM ST/DOHA, QATAR | DOHA | | QAT |
| P O BOX 9084/DABHAB STREET/RIYADH 11413, SAUDI ARABIA | RIYADH | | SAU |
| 65 FRONT STREET/HAMILTON HM11, BERMUDA | HAMILTON | | BMU |
| 163 W ANCHOR DR/DAKOTA DUNES SD 57049-5154 | DAKOTA DUNES | SOUTH DAKOTA | USA |
| CITIBANK CENTER, 3RD FLOOR/ONE CITIBANK DRIVE/SAN JUAN 00926, PUERTO RICO | SAN JUAN | | PRI |
| NEW CENTURY HOUSE/LOWER MAYOR STREET/IFSC/DUBLIN 1, IRELAND | DUBLIN 1 | | IRL |
| 33-35 NASSAU ST/DUBLIN 2, IRELAND | DUBLIN 2 | | IRL |
| ONE RAMAPO TRUST DRIVE/LIVE OAK TX 78233 | LIVE OAK | TEXAS | USA |
| MENARA CITIBANK/165 JALAN AMPANG/50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| LINDHAGENSGATAN 112/STOCKHOLM SE-10571, SWEDEN | STOCKHOLM | | SWE |
| PREMIER PLACE 2 1/2 DEVONSHIRE SQUARE/LONDON EC2M4BA, UNITED KINGDOM | LONDON | | GBR |
| 11F, NO.188, JINGMAO 2ND/TAIPEI CITY 115, TAIWAN | TAIPEI CITY | | TWN |
| 1 1F. NO.588SEC.1CHUNGHWA ROAD/TAIPEI CITY 108, TAIWAN | TAIPEI CITY | | TWN |
| 6F.NO.99, SEC.2CHUNGSHAN N. ROAD/CHUNGSHAN DISTRICT/TAIPEI CITY 10419, TAIWAN | TAIPEI CITY | | TWN |
| NAMESTI JUNKOVYCH/PRAHA 15000, CZECH REPUBLIC | PRAHA | | CZE |
| 591 UBC 1L. 14 FLOORS/LKHUM/VF 33 RD.NORTH KLONGTON, WATTANA/BANGKOK 10110, THAILAND | BANGKOK | | THA |
| 31F ROBINSONS EQUITABLE TA/DB AVE.COR POVEDA ST/ORTIGAS CTR/PASIG CITY 1605, PHILIPPINES | PASIG CITY | | PHL |
| 3RD & HIGH STREET/HAMILTON OH 45013 | HAMILTON | OHIO | USA |
| CLYDESDALE BANK/30 ST VINCENT PLACE/GLASGOW G1 2HL, UNITED KINGDOM | GLASGOW | | GBR |
| CARD SERVICES/HEAD OFFICE/DONEGALL SQUARE WEST/BELFAST BT1 6JS, UNITED KINGDOM | BELFAST | | GBR |
| SERVOGLAL BANK/2ND FLOOR/CORP/PRETORIA/0040, SOUTH AFRICA | PRETORIA | | ZAF |
| BANDERA 172/PISO 10/152, SANTIAGO, CHILE | SANTIAGO | | CHL |
| 1231 DURRETT LANE/LOUISVILLE KY 40213/2041 | LOUISVILLE | KENTUCKY | USA |
| 13TH FLOOR/623 PONCE DE LEON AVE/HATO REY 00917, PUERTO RICO | HATO REY | | PRI |
| CENTRE POINTE MALL/RAMSARAN STREET/CHAGUANAS, TRINIDAD AND TOBAGO | CHAGUANAS | | TTO |
| 11-33 TRAFALGAR RD/KINGSTON 10, JAMAICA | KINGSTON 10 | | JAM |
| PO BOX 88188/LJUBLJANA SI 1000, SLOVENIA | LJUBLJANA | | SVN |
| BLVD HERNARDO QUINTANA/4056/COL SN PABLO O QUERETARO/76150 QUERETARO, MEXICO | QUERETARO | QUERETARO | MEX |
| WESTPAC ON TAKUTAI SQUARE/AUCKLAND, NEW ZEALAND | AUCKLAND | | NZL |
| KING ABDULLAZIZ ST/RIYADH 11484, SAUDI ARABIA | RIYADH | | SAU |
| 93 AL KHALIFA AVENUE/MANAMA 304, BAHRAIN | MANAMA | | BHR |
| CARD OPERATION CTR/UL. WOLC ZYNSKA 1330/1-919 WARSAW, POLAND | WARSAW | | POL |
| PB CARD SERVICES/F MENARA PUBLIC BANK/146 JALAN AMPANG/50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 6F 77 TUNHWA N STREET/TAIPEI CITY 10507, TAIWAN | TAIPEI CITY | | TWN |
| 188 YIN CHENG ZHONG ROAD/PUDONG/200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| PASEO DE LA REFORMA # 347/COLONIA CUAUHTEMOC/MEXICO, D.F/06500 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| LORENZO BOTURINI BOTURINI 202/P-106/820 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 50 WEST JEFFERSON/3RD FLOOR/JOLIET IL 60432 | JOLIET | ILLINOIS | USA |
| 3151 IMPERIAL HWY/BRO-4/69/BREA CA 92823 | BREA | CALIFORNIA | USA |
| SUMITOMO MITSUI BKS/NISHIBHARA BLDG 2-1-5-4 SHIBA, MINATO-KU/TOKYO 1050014, JAPAN | TOKYO | | JPN |
| LANDSVAGEN 40/STOCKHOLM 105 34, SWEDEN | STOCKHOLM | | SWE |
| 16211 LA CANTERRA PKWY/SAN ANTONIO TX 78256-2419 | SAN ANTONIO | TEXAS | USA |
| 4125 WINDWARD PLAZA DR/ALPHARETTA GA 30005 | ALPHARETTA | GEORGIA | USA |
| 355 WELLINGTON STREET/LONDON ON N6A 3N7, CANADA | LONDON | ONTARIO | CAN |
| 220 S DETROIT ST/LAGRANGE IN 46761 | LAGRANGE | INDIANA | USA |
| 2 YORK STREET/11TH FLOOR/TORONTO ON M5J 2V5, CANADA | TORONTO | ONTARIO | CAN |
| 8600 W BRYN MAWR/ROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 520 EAGLEVIEW BLVD/EXTON PA 19341 | EXTON | PENNSYLVANIA | USA |
| DORNHOFSTR. 1063363 NEU-ISENBURG, GERMANY | NEU-ISENBURG | | DEU |
| FELLENOORD 15/EINDHOVEN 5526 LB, NETHERLANDS | EINDHOVEN | | NLD |

| Address | City | State | Country |
|---|---|---|---|
| BAHNDLJWEG 20ZURICH 8048, SWITZERLAND | ZUERICH | | CHE |
| 0-2 STREETS, 1ST AVENUESSAN JOSE 5395-1000, COSTA RICA | SAN JOSE | | CRI |
| LOCATIE CODE AMP M01.022BDMERPE.EIN 88SAMSTERDAM 1102MG, NETHERLANDS | AMSTERDAM | | NLD |
| 10TH CRAFT EDITHA02.72MALMO 21132, SWEDEN | MALMO | | SWE |
| PIAZZA E. MEDA, 420121 MILAN, ITALY | MILAN | | ITA |
| 9 PARC D'ACTIVITE SYRDALLMUNSBACH L-5365, LUXEMBOURG | MUNSBACH | | LUX |
| 201 GRAFTON GRATEMILTON KEYNES MK9 1AN, UNITED KINGDOM | MILTON KEYNES | | GBR |
| SUITE 1500MIAMI FL 33131 | MIAMI | FLORIDA | USA |
| 19-21 SHAFTESBURY AVENUELONDON W1D 7ED, UNITED KINGDOM | LONDON | | GBR |
| 19 VAVILOVA STREET117997 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PRISTANISKA ULICA 14KOPER 6502, SLOVENIA | KOPER | | SVN |
| PLATENSGATAN 26PO BOX 328LINKOPING 581 03, SWEDEN | LINKOPING | | SWE |
| ALMEIDA RIO NEGRO, 58SEDIFICO PADAURRALPHAVILLEBARUERI - 06455-000, BRAZIL | BARUERI | | BRA |
| AMAZONAS 3775 JAPONQUITO, ECUADOR | QUITO | | ECU |
| 6-1 USHIJIMA-CHO NISHI-KUNAGOYAAICHI 451-6014, JAPAN | AICHI | | JPN |
| 4550 SW MACADAM AVENUEPORTLAND OR 97239 | PORTLAND | OREGON | USA |
| 15 SOUTH STWARE MA 01082 | WARE | MASSACHUSETTS | USA |
| 2401 N. CALUMET AVE PO BOX 2300VALPARAISO IN 77010 | VALPARAISO | INDIANA | USA |
| 1651 L STREET NW STE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| 191 SOUTH SATHORN RD BANGKOK 10120, THAILAND | BANGKOK | | THA |
| 928 GRAND BLVDMAIDSTOP 1010508KANSAS CITY MO 64106 | KANSAS CITY | MISSOURI | USA |
| 20 WEST SECOND AVEHUTCHINSON KS 67501 | HUTCHINSON | KANSAS | USA |
| 2000 SOUTH MAIN STREETWEST BEND WI 53095 | WEST BEND | WISCONSIN | USA |
| 9607 BUSINESS CENTER DRIVERANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA | CALIFORNIA | USA |
| 24-01 44TH ROADLONG ISLAND CITY NY 11101-4605 | LONG ISLAND CITY | NEW YORK | USA |
| 250 JOHNSON ROADMORRIS PLAINS NJ 07950 | MORRIS PLAINS | NEW JERSEY | USA |
| 6801 PARKWOOD BLVD PLANO TX 75024 | PLANO | TEXAS | USA |
| 1100 CARR RDWILMINGTON DE 19809 | WILMINGTON | DELAWARE | USA |
| 167 BPCAARD CENTERS PASEO DE ROXASMAKATI 1200, PHILIPPINES | MAKATI | | PHL |
| 1465 ASHBURY RDDUBUQUE IA 52002-2804 | DUBUQUE | IOWA | USA |
| 800 WAUKEGAN RDGLENVIEW IL 60025-4381 | GLENVIEW | ILLINOIS | USA |
| 125 SOUTH WEST STWILMINGTON DE 19801 | WILMINGTON | DELAWARE | USA |
| PIAZZA PAOLO FERRARI 1020121 MILANO, ITALY | MILANO | | ITA |
| CREDIT CARDS CENTRELEVEL 6 WISMA HONG LEONGI8 JALAN PERAK50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| MENARA STANDARD CHARTEREDJ8TH FLOORJL. PROF. DR. SATRIO NO. 164JAKARTA 12930, INDONESIA | JAKARTA | | IDN |
| 5 2301 BRIEKLYN STREETTHONOLULU HI 96813 | HONOLULU | HAWAII | USA |
| 115 TRANKLIN STTHICHIGAN CITY IN 46360-3328 | MICHIGAN CITY | INDIANA | USA |
| 330 W MAINTLAEDWARDSVILLE IL 62025 | EDWARDSVILLE | ILLINOIS | USA |
| AIM 026-0019135 SANTILLI HWYEVERETT MA 02149-1906 | EVERETT | MASSACHUSETTS | USA |
| PADRE MIER 227 OTECOL CENTRO64000 MONTERREY, MEXICO | MONTERREY | NUEVO LEON | MEX |
| 725 ALFRED NOBEL DRHERCULES CA 94547-1806 | HERCULES | CALIFORNIA | USA |
| 127 PUBLIC SQUARE3RD FLOORCLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| 210 BROOKS ST SUITE 103MARSHVILLE GA 30512-3569 | MARSHVILLE | GEORGIA | USA |
| 11313 USA PKWYFISHERS IN 46038-9208 | FISHERS | INDIANA | USA |
| RCT4-61SBRIDGEPORT CENTER850 MAIN STBRIDGEPORT CT 06604-4913 | BRIDGEPORT | CONNECTICUT | USA |
| 3475 SUPERIOR COURTOAKVILLE ON L6L 0C6, CANADA | OAKVILLE | ONTARIO | CAN |
| MEISTARU 1VALDLAUCIKEKAVAS PAGASTSRIGA LV1076, LATVIA | RIGA | | LVA |
| 1520 N. SECOND STREETMEMPHIS TN 38107 | MEMPHIS | TENNESSEE | USA |
| 19260 SM XM DETROATMI CODE 76ALIVONIA MI 48153-7615 | LIVONIA | MICHIGAN | USA |
| 123 METROBANK CARD BLDG6778 AYALA AVEMAKATI CITY 1200, PHILIPPINES | MAKATI CITY | | PHL |
| 14 MAIN STSOUDERTON PA 18964-1713 | SOUDERTON | PENNSYLVANIA | USA |
| VIA LIVIO CAMBI 120151 MILANO, ITALY | MILANO | | ITA |
| 1430 N NATIONAL RDCOLUMBUS IN 47201-5577 | COLUMBUS | INDIANA | USA |
| BAY STREET RAWSON SQUARESCOTIABANK BUILDINGNASSAU, BAHAMAS | NASSAU | | BHS |
| 460 GRANT ST CRYSTAL LAKE IL 60014-4314 | CRYSTAL LAKE | ILLINOIS | USA |
| 17 NORTH 20TH STREETTBIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| 15222 DEL AMO AVETUSTIN CA 92780-6445 | TUSTIN | CALIFORNIA | USA |
| 9020 N. MAY, SUITE 2000KLAHOMA CITY OK 73120 | OKLAHOMA CITY | OKLAHOMA | USA |
| 37 S RIVER STAURORA IL 60506-4173 | AURORA | ILLINOIS | USA |
| 1660 LOUIS AVENUEELK GROVE VILLAGE IL 60007 | ELK GROVE VILLAGE | ILLINOIS | USA |
| ACHIEVAPO BOX 1500DUNEDIN FL 34697 | DUNEDIN | FLORIDA | USA |
| ONE TURKS HEAD PLACEPROVIDENCE RI 02903 | PROVIDENCE | RHODE ISLAND | USA |
| 8300 NORMAN CENTERITHACA NY 14850-3016 | ITHACA | NEW YORK | USA |
| FORT STREETBASSETERRE, SAINT KITTS AND NEVIS | BASSETERRE | | KNA |
| ANTONOVYCHA STREET 127KIEV 03150, UKRAINE | KIEV | | UKR |
| OLBRACHTOVA 1929/62PRAHA 14000, CZECH REPUBLIC | PRAHA | | CZE |

| Address | City/State | Country |
|---|---|---|
| SBS EDIFICIO SEDE IBLOCO A - 8 ANDAR BRASILIA - 70073900, BRAZIL | BRASILIA | BRA |
| MEDVE UTCA 4-14 P O BOX 394 BUDAPEST 1027, HUNGARY | BUDAPEST | HUN |
| CIDADE DE DEUS S/N DEPARTAMENTO DE CARTOES PREDIO CINZA - 1 ANDAR OSASCO - 06029-900, BRAZIL | OSASCO | BRA |
| 600 NAVARRO STREET SAN ANTONIO TX 78205 | SAN ANTONIO | USA |
| 23 ELIZABETES STREET RIGA LV-1010, LATVIA | RIGA | LVA |
| EDIFICIO CITI, ROHRMOUSERFRENTE PLAZA MAYOR SAN JOSE, COSTA RICA | SAN JOSE | CRI |
| 600 MCDONNELL BLVD M1-199-046 HAZELWOOD MO 63042 | HAZELWOOD | USA |
| PRACA ALFREDO EGYDIO DESOUZA ARANHA, 100 WALTER MOREIRA SALES SAO PAULO - 04344-902, BRAZIL | SAO PAULO | BRA |
| AHUMADA NO. 251 SANTIAGO, CHILE | SANTIAGO | CHL |
| 572 SWAN ST RICHMOND VIC 3121, AUSTRALIA | RICHMOND | AUS |
| KALANCHEVSKAYA STR, 27/107 9 MOSCOW, RUSSIAN FEDERATION | MOSCOW | RUS |
| PLATZ DER REPUBLIK 60325 FRANKFURT, GERMANY | FRANKFURT | DEU |
| SOLMSSTRASSE 660487 FRANKFURT A.M. GERMANY | FRANKFURT A.M. | DEU |
| SBS QUADRA 04 LOTES 3/4 ED MATRIZ 6o ANDAR SIC SEBRASILIA - 70097900, BRAZIL | BRASILIA | BRA |
| AVENIDA DE BRUSELAS 3728028 MADRID, SPAIN | MADRID | ESP |
| AV. PAULISTA, 1115 ANDARS SAO PAULO - 01311920, BRAZIL | SAO PAULO | BRA |
| C/ JOSE ECHEGARA, 6 CPL AS BOZAS 900 MADRID, SPAIN | MADRID | ESP |
| 5650 YOUNG ST NORTH YORK ON M2M 4G3, CANADA | NORTH YORK | CAN |
| 275 7TH AVENUE NEW YORK NY 10001 | NEW YORK | USA |
| ABN AMRO BANK 13F TAIPEI CITY 104, TAIWAN | TAIPEI CITY | TWN |
| 15700 W BLUEMOUND RD BROOKFIELD WI 53005-6024 | BROOKFIELD | USA |
| 838 EGLIN PARKWAY NEFORT WALTON BEACH FL 32547-3935 | FORT WALTON BEACH | USA |
| 174 MASSACHUSETTS AVE CAMBRIDGE MA 02138 | CAMBRIDGE | USA |
| 7900 SA-SAFAT BLDG LA AHMEDI KUWAIT 95, KUWAIT | KUWAIT | KWT |
| 200 SPRING ST HERNDON VA 22070 | HERNDON | USA |
| SUITE: 200 10705 S. JORDAN GATEWAY SOUTH JORDAN UT 84095 | SOUTH JORDAN | USA |
| SATAMARADANKATU SHELSINKI NORDEA 00020, FINLAND | NORDEA | FIN |
| 6265 RIVERS AVE NORTH CHARLESTON SC 29406-4915 | NORTH CHARLESTON | USA |
| VIA BERNINA 7 20158 MILANO, ITALY | MILANO | ITA |
| UL. SOKOLSKA 34 40-086 KATOWICE, POLAND | KATOWICE | POL |
| 9867 PRAIRIE ST CHATSWORTH CA 91311-6532 | CHATSWORTH | USA |
| HDFC BANK HOUSE SENAPATHI BAPAPT MARGLOWER PAREL MUMBAI 400013, INDIA | MUMBAI | IND |
| LIIVALAIA 45 TALLINN 10145, ESTONIA | TALLINN | EST |
| STE 1400 2980 FAIRVIEW PARK DR FALLS CHURCH VA 22042-4525 | FALLS CHURCH | USA |
| 109 E FRONT ST SUITE 203 TRAVERSE CITY MI 49684 | TRAVERSE CITY | USA |
| 20 AMALIAS AVENUE ATHENS 10557, GREECE | ATHENS | GRC |
| 830 VOLDA LN VIENNA VA 22180 | VIENNA | USA |
| 200 REVERE BEACH PKWY CHELSEA MA 02150-1608 | CHELSEA | USA |
| HYUNDAI CAPITAL BLDG3 UISADANG-DAEROYOUNGDUNGPO-GUSEOUL 07237, KOREA, REPUBLIC OF | SEOUL | KOR |
| NAMETKINA STREET 216-117420 MOSCOW, RUSSIAN FEDERATION | MOSCOW | RUS |
| BUYUKDERE CAD NO141 ESENTEPE 34394 SISLI - ISTANBUL, TURKEY | SISLI - ISTANBUL | TUR |
| LEBANON HEAD OFFICE SBRC BLDG BEIRUT 11072080, LEBANON | BEIRUT | LBN |
| PLAISIR INTERNET CITYPORT LOUIS, MAURITIUS | PORT LOUIS | MUS |
| 101 N PHILLIPS AVE SIOUX FALLS SD 55402 | SIOUX FALLS | USA |
| CALLE 70 #7-30 PISO 5 BOGOTA, COLOMBIA | BOGOTA | COL |
| VIA CANOVA 16 LUGANO 6901, SWITZERLAND | LUGANO | CHE |
| THREE GATEWAY CENTER PITTSBURGH PA 15222 | PITTSBURGH | USA |
| 8 BARTITII CLUJ – NAPOCA, ROMANIA | CLUJ - NAPOCA | ROM |
| TORRE BODM AVENIDA 5 DE JULIO ESQUINA AVENIDA 17 MARACAIBO, VENEZUELA | MARACAIBO | VEN |
| 997 MARGINAL S/ N ROBERTO PROFESSIONAL OFFICE PARK 9TH FLR 10 PIEDRAS 00927, PUERTO RICO | RIO PIEDRAS | PRI |
| EDIF SCOTIABANK 2DO PISO AVE WINSTON CHURCHILL ESQ 27 DE FEBRERO SANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | DOM |
| MASLAK MAHALLESI DEREBOYU CADDESI NO16 MASLAK / SISLI 34398 ISTANBUL, TURKEY | ISTANBUL | TUR |
| VACI UT 33 BUDAPEST 1134, HUNGARY | BUDAPEST | HUN |
| SUKHBAATAR SQUARE 63 P O-B-22 ULAANBAATAR 15160, MONGOLIA | ULAANBAATAR | MNG |
| 1313 N SKOKIE HWYGURNEE IL 60031-2126 | GURNEE | USA |
| 97 DARLING AVE SOUTH PORTLAND ME 04106 | SOUTH PORTLAND | USA |
| AV FRANCISCO DE MIRANDA EDIF CENTRO GALIPANTORRE A, URB EL ROSAL CARACAS 1060, VENEZUELA | CARACAS | VEN |
| 12 BUILDING 1 SADOVNICHESKAYA STR 115035 MOSCOW, RUSSIAN FEDERATION | MOSCOW | RUS |
| STE 6901700 HIGGINS DES PLAINES IL 60018 | DES PLAINES | USA |
| MEYDAN BUILDING NI BLOCK NAD AL SHIBA 1 DUBAI, UNITED ARAB EMIRATES | DUBAI | ARE |
| 7102 FOREST AVE RIDGEWOOD NY 11385 | RIDGEWOOD | USA |
| 6230 BLUFF TON RD FORT WAYNE IN 46809 | FORT WAYNE | USA |
| 6899 PEACE LAKE EASTMICHIGAN AVE SITE 1 GRAND RAPIDS MI 49546 | GRAND RAPIDS | USA |
| 3707 JUAN TABO BLVD NE ALBUQUERQUE NM 87111 | ALBUQUERQUE | USA |
| ONE EASTERN PLACE LYNN MA 01901 | LYNN | USA |
| 3100 EASTON SQUARE PLACE COLUMBUS OH 43219 | COLUMBUS | USA |

000013

| | | |
|---|---|---|
| AV. PRESIDENTE JUSCELINOKUBITSCHEK21, ANDARSAO PAULO – 04543-011, BRAZIL | SAO PAULO | BRA |
| 7AAVENIDA 4-10 Z4 CENTROFINANCIERO TORRE 1GUATEMALA 01004, GUATEMALA | GUATEMALA | GTM |
| OMAN STREETT4L, NAKHEELRAS AL-KHAIMAH, UNITED ARAB EMIRATES | RAS AL-KHAIMAH | ARE |
| 4649 NORTH BROADWAYCHICAGO IL 60613 | BELIZE CITY | BLZ |
| 888 DUNSMUIR STREETSUITE #1400VANCOUVER BC V6C 3K4, CANADA | VANCOUVER | CAN |
| 719 HARKRIDERCONWAY AR 72032 | CONWAY | USA |
| 2901 E HIGHLAND DRJONESBORO AR 72401 | JONESBORO | USA |
| 5501 S BROADBAND LANESIOUX FALLS SD 57108 | SIOUX FALLS | USA |
| DRONNING ELFEMIAS GATE 300SLO 0191, NORWAY | OSLO | NOR |
| LUDWIG-ERHARD-ALLEE 204022 7 DUSSELDORF, GERMANY | DUSSELDORF | DEU |
| BERNSTORFFSGADE 50COPENHAGEN DK-1577, DENMARK | COPENHAGEN | DNK |
| INTERNATIONAL CARD SERVICES BVDIEMEN 1100 DG, NETHERLANDS | DIEMEN | NLD |
| 11 BEN-GURION ST3NEI BRAK 51260, ISRAEL | BNEI BRAK | ISR |
| 87 SYGGROUI AVEATHENS ATTIKI 11745, GREECE | ATHENS ATTIKI | GRC |
| PIAZZA SALIMBENI 353100 SIENA, ITALY | SIENA | ITA |
| VIA TORINO 1460184 ROMA, ITALY | ROMA | ITA |
| ELIAS CANETTI-STRASSE 22ZURICH 8050, SWITZERLAND | ZURICH | CHE |
| VIA EMILIA SAN PIETRO 442100 REGGIO EMILIA, ITALY | REGGIO EMILIA | ITA |
| NEUGASSE 18PO BOX I000H0RGEN 8810, SWITZERLAND | HORGEN | CHE |
| CHRISTIANSBROSTRANDKADE 3COPENHAGEN, DENMARK | COPENHAGEN | DNK |
| LAGERKRANTZ PLATS 3BORAS 50482, SWEDEN | BORAS | SWE |
| 22 - 44 BATH LANETHE BENDIGO CENTREACCESS & PAYMENT SYSTEMSBENDIGO VIC 3550, AUSTRALIA | BENDIGO | AUS |
| 14 ALDOBRANDESCHI ROMA00163 ROMA, ITALY | ROMA | ITA |
| 127TH GATEWAY DRIVETUKWILA WA 98188 | TUKWILA | USA |
| 40 KING ST WTORONTO ON M5H 1H1, CANADA | TORONTO | CAN |
| 122TH FL WEST115 S. LASALLE STREETCHICAGO IL 60603 | CHICAGO | USA |
| 150 N. MARTINGALE ROADSUITE 900SCHAUMBURG IL 60173 | SCHAUMBURG | USA |
| Welsh and McKean RoadsP.O. Box 844Spring House, PA 19477-0844 | Spring House | USA |
| LEVEL 2320 ELIZABETH STREETMELBOURNE 3000, AUSTRALIA | MELBOURNE | AUS |
| 5/10 GASHEKA ST125047 MOSCOW, RUSSIAN FEDERATION | MOSCOW | RUS |
| 56 HAGENHOLZSTR2ZURICH 8050, SWITZERLAND | ZUERICH | CHE |
| HOFFSVEIEN 1EOSLO 0275, NORWAY | OSLO | NOR |
| AV. JOAO XXL 63LISBON 1000-300, PORTUGAL | LISBON | PRT |
| ESSENDROPSGATE 7OSLO N 0107, NORWAY | OSLO | NOR |
| PIAZZA VITTORIO VENETO, 824122 BERGAMO, ITALY | BERGAMO | ITA |
| CHAUSSEE DE HAECHT, 1426814 ACHTSESTEENWEG 1420BRUSSELS 1130, BELGIUM | BRUSSELS | BEL |
| PLACA CATALUNYA 1BARCELONA 08201 SABADELL SPAIN | SABADELL | ESP |
| 888 WEST GEORGIA ST.VANCOUVER BC V6C 3G1, CANADA | VANCOUVER | CAN |
| SEDERANGER 58055R MUNICH, GERMANY | MUNICH | DEU |
| GRAINGER CHAMBERS3-5 HOOD STREETNEWCASTLE UPON TYNE1 NEI 6JQ, UNITED KINGDOM | NEWCASTLE UPON TYNE | GBR |
| FILIPSTAD BRYGGE 1OSLO 0252, NORWAY | OSLO | NOR |
| ONE E&R BLOCK WAYKANSAS CITY MO 64105 | KANSAS CITY | USA |
| 1600 REDBUD BLVD BLDNG 5600FORT HOOD TX 76541-7149 | FORT HOOD | USA |
| DRONNINGENS GATE 4OOSLO 0130, NORWAY | OSLO | NOR |
| 4750 W 2100 SSUITE 300SALT LAKE CITY UT 84120 | SALT LAKE CITY | USA |
| 14 RUE DU WACKEN67000 STRASBOURG, FRANCE | STRASBOURG | FRA |
| GRILLPARZERSTR 14816/5 MUNCHEN, GERMANY | MUNCHEN | DEU |
| KLARABERGSGATA5N 60STOCKHOLM 10554, SWEDEN | STOCKHOLM | SWE |
| BRIENNER STRASSE 188033 MUNICH, GERMANY | MUNICH | DEU |
| 7A AVENUE, 7-30 ZONE 0ZONA 9GUATEMALA GUATEMALA | GUATEMALA | GTM |
| CROISELAAN 1UTRECHT 3521 BJ, NETHERLANDS | UTRECHT | NLD |
| 1500 NW 118TH STREETDES MOINES IA 50325 | DES MOINES | USA |
| ADVANCED PAYMENT SOLLUTTIONS LTDCOTTONS CENTRE, COTTONS LANELONDON SE1 2QG, UNITED KINGDOM | LONDON | GBR |
| 100 WUNIVERSITYCHAMPAIGN IL 61821 | CHAMPAIGN | USA |
| 1 PLACE COPERNIC95051 EVRY, FRANCE | EVRY | FRA |
| PARC D'ACTIVITES CAP32R RUE PAFERBRUCHE CHAPELLEN 8308, LUXEMBOURG | CAPELLEN | LUX |
| PRES. DIOSDADO MACAPAGALPASAY 1300, PHILIPPINES | PASAY | PHL |
| 4200 KOLB STREETHOUSTON TX 77007 | HOUSTON | USA |
| THEODOR-HEUSS-ALLLIE 7266486 FRANKFURT, GERMANY | FRANKFURT | DEU |
| 9201 SPECTRUM CENTER BLVDSAN DIEGO CA 92123 | SAN DIEGO | USA |
| 77 KING STREET WESTROYAL TRUST TOWER15TH FLOORTORONTO M5K1A2, CANADA | TORONTO | CAN |
| COMMERCE COURT TORONTO ON M5L 1A2, CANADA | TORONTO | CAN |
| 36TH W 5TH BROADWAYCHICAGO, IL | CHICAGO | USA |
| 88 QUEENS QUAY WEST17TH FLOORTORONTO M5H0B8, CANADA | TORONTO | CAN |
| 1940 ARGENTIA ROADMISSISSAGUA ON L5N 1P9, CANADA | MISSISSAGUA | CAN |
| AGRIBANK, FCB30 E. 7TH STREET, SUITE 1600CITY; ST. PAUL1 MN 55101 | ST PAUL | USA |

Mastercard Issuer Victim List

| RUE MIRABEAUCREDIT MUTUELARKEACEDEX 0929808 BREST, FRANCE | BREST | | FRA |
|---|---|---|---|
| 5640 DEMOCRACY DRPLANO TX 75024 | PLANO | TEXAS | USA |
| PO BOX 377CHESTER CH1 9YE, UNITED KINGDOM | CHESTER | | GBR |
| PITREAVIE BUSINESS PARKDUNFERMLINE KY99 4BS, UNITED KINGDOM | DUNFERMLINE | | GBR |
| 12 PLACE DES ETATS-UNIS92127 MONTROUGE CEDEX, FRANCE | MONTROUGE CEDEX | | FRA |
| 501 S MAIN STPINE BLUFF AR 71601-4327 | PINE BLUFF | ARKANSSAS | USA |
| 1675 N FREEDOM BLVDPROVO UT 84604 | PROVO | UTAH | USA |
| ONE RANDOLPH BROOKS PARKWAYLIVE OAK TX 78233-2416 | LIVE OAK | TEXAS | USA |
| 225 W MULBERRYDENTON TX 76201 | DENTON | TEXAS | USA |
| 72 Von Wielligh Street Marble Towers Suite 23 | Johannesburg | | ZAF |
| 140 LUCY LANEWAYNESBORO VA 22980 | WAYNESBORO | VIRGINIA | USA |

| TelecomNum |
| --- |
| CENTRAL PHONE: 804-967-1000CENTRAL FAX: 8049682694CUSTOMER SERVICE: 800-955-7070INTERNATIONAL TELEX: 2409071LOST/STOLEN CARDS PHONE: 8009557070800359 3862 |
| CENTRAL PHONE: 18085584244CENTRAL FAX: CUSTOMER SERVICE: 18085584244LOST/STOLEN CARDS PHONE: 18085584244LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 18857622626CENTRAL FAX: CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004497728LOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 8004417048CENTRAL FAX: 3024536455CUSTOMER SERVICE: 8004419977INTERNATIONAL TELEX: 4348001LOST/STOLEN CARDS PHONE: 8004419977 |
| CENTRAL PHONE: 6626787041CENTRAL FAX: CUSTOMER SERVICE: 800-844-2721LOST/STOLEN CARDS FAX: 662-620-3804 |
| CENTRAL PHONE: 8002432524CENTRAL FAX: 8002432524LOST/STOLEN CARDS PHONE: 8002432524LOST/STOLEN CARDS FAX: 8002432524 |
| CENTRAL PHONE: 52551226263WCENTRAL FAX: 52551226263WCUSTOMER SERVICE: 52 551226263WLOST/STOLEN CARDS PHONE: 52 5512262630LOST/STOLEN CARDS FAX: 52 5522622868 |
| CENTRAL PHONE: 78175688TCENTRAL FAX: CUSTOMER SERVICE: 78175688TLOST/STOLEN CARDS PHONE: 9665631335 |
| CENTRAL PHONE: 8009595014CUSTOMER SERVICE: 8009595014INTERNATIONAL TELEX: 2860155LOST/STOLEN CARDS PHONE: 8009595014LOST/STOLEN CARDS FAX: 8667055181 |
| CENTRAL PHONE: 4077627170CUSTOMER FAX: 4077627170CUSTOMER SERVICE: 800-836-8562INTERNATIONAL TELEX: 564457LOST/STOLEN CARDS PHONE: 8778640197 |
| CENTRAL PHONE: 8002632263CENTRAL FAX: 18668592088CUSTOMER SERVICE: 8002632263LOST/STOLEN CARDS PHONE: 1 800 361 3361LOST/STOLEN CARDS FAX: 4162328544 |
| CENTRAL PHONE: 1 305-372-3000CENTRAL FAX: 1 305-372-3030INTERNATIONAL TELEX: 2865270LOST/STOLEN CARDS PHONE: 1 305-372-3000 |
| CENTRAL PHONE: 54 1143498800CENTRAL FAX: 54 1143486688CUSTOMER SERVICE: 54 1143487000INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 54 1143497001LOST/STOLEN CARDS FAX: 54 1143485967LOST/STOLEN CARDS TE |
| CENTRAL PHONE: 8770655401CENTRAL FAX: CUSTOMER SERVICE: 87706554011LOST/STOLEN CARDS PHONE: 87706554011LOST/STOLEN CARDS FAX: 7866494843 |
| CENTRAL PHONE: 402-341-0590CENTRAL FAX: 402-602-8275CUSTOMER SERVICE: 8883301626INTERNATIONAL TELEX: 4381164LOST/STOLEN CARDS PHONE: 8004774941 |
| CENTRAL PHONE: 7275600000CENTRAL FAX: 8594557329CUSTOMER SERVICE: 7275600000LOST/STOLEN CARDS PHONE: 8003255678LOST/STOLEN CARDS FAX: 5742661644 |
| CENTRAL PHONE: 8008922319CENTRAL FAX: 3024583704CUSTOMER SERVICE: 8008922319INTERNATIONAL TELEX: 54042TLOST/STOLEN CARDS PHONE: 8774514602 |
| CENTRAL PHONE: 9077774762CENTRAL FAX: 9077773776CUSTOMER SERVICE: 800 836 4362INTERNATIONAL TELEX: 9106230297LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL PHONE: 66 2273314CENTRAL FAX: 66 2273314CUSTOMER SERVICE: 66 2888889INTERNATIONAL TELEX: 81094_847971LOST/STOLEN CARDS PHONE: 66 2888889LOST/STOLEN CARDS FAX: 66 2888882 |
| CENTRAL PHONE: 376 87330CENTRAL FAX: 376 863905CUSTOMER SERVICE: 376 873318LOST/STOLEN CARDS PHONE: 376 873318LOST/STOLEN CARDS FAX: 34 913465443 |
| CENTRAL PHONE: 5149944472CENTRAL FAX: 5149946004CUSTOMER SERVICE: 5149944472LOST/STOLEN CARDS PHONE: 5742651895LOST/STOLEN CARDS FAX: 5149944094 |
| CENTRAL PHONE: 852 22831111CENTRAL FAX: 852CUSTOMER SERVICE: 852 22833000LOST/STOLEN CARDS PHONE: 58 2125031024LOST/STOLEN CARDS FAX: 58 2125037024 |
| CENTRAL PHONE: 5712972000CENTRAL FAX: 5713493846CUSTOMER SERVICE: 5713493846LOST/STOLEN CARDS PHONE: 5713077027LOST/STOLEN CARDS FAX: 571 3493845 |
| CENTRAL PHONE: 8009754722CENTRAL FAX: 7168415955CUSTOMER SERVICE: 8664143503INTERNATIONAL TELEX: 2103361LOST/STOLEN CARDS PHONE: 8009754722LOST/STOLEN CARDS FAX: 7168412280 |
| CENTRAL PHONE: 8006452103CENTRAL FAX: 8162341091CUSTOMER SERVICE: 8006452103INTERNATIONAL TELEX: 4237LOST/STOLEN CARDS PHONE: 8006452103 |
| CENTRAL PHONE: 49 6997945488CENTRAL FAX: 49 6997945488CUSTOMER SERVICE: 49 69 7933 2200LOST/STOLEN CARDS PHONE: 49 69 7933 1910LOST/STOLEN CARDS FAX: 49 69 7933 1950 |
| CENTRAL PHONE: 81 3-3811-3111CENTRAL FAX: 81 3-3811-2052INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 81 3 3811 8161 |
| CENTRAL PHONE: 5149944472CENTRAL FAX: 5149946004CUSTOMER SERVICE: 5149944472LOST/STOLEN CARDS PHONE: 5742651895LOST/STOLEN CARDS FAX: 5149944094 |
| CENTRAL PHONE: 58 2129031111CENTRAL FAX: 58 2125037024CUSTOMER SERVICE: 58 2125037024LOST/STOLEN CARDS PHONE: 58 2125032461LOST/STOLEN CARDS FAX: 58 2125037024 |
| CENTRAL PHONE: 390 234881CENTRAL FAX: 390 234884180LOST/STOLEN CARDS PHONE: 39 0234980020LOST/STOLEN CARDS FAX: 39 0234980020LOST/STOLEN CARDS FAX: 39 0234980180LOST/STOLEN CARDS TELEX: O |
| CUSTOMER SERVICE: 46 8146737LOST/STOLEN CARDS PHONE: 46 8146737 |
| CUSTOMER SERVICE: 30 2104884844LOST/STOLEN CARDS PHONE: 30 2104884844LOST/STOLEN CARDS FAX: 30 2104806653 |
| CENTRAL PHONE: 81 3531616562CENTRAL FAX: 81CUSTOMER SERVICE: 81 3689382960LOST/STOLEN CARDS PHONE: 81 3599693130LOST/STOLEN CARDS FAX: 81 342880396 |
| CENTRAL PHONE: 972 36466063CENTRAL FAX: 972 36466063CUSTOMER SERVICE: 972 3 636 4636 |
| CENTRAL PHONE: 27 116067967CUSTOMER FAX: 27 11 636 5710/2 0495744CUSTOMER SERVICE: 27 112994560INTERNATIONAL TELEX: 483792_483793 $ ALOST/STOLEN CARDS PHONE: 507 3064700LOST/STOLEN CARDS FAX: 27 11838724 |
| CUSTOMER SERVICE: 1 8007344667CUSTOMER SERVICE: 1 8007344667LOST/STOLEN CARDS PHONE: 1 8007344667 |
| CENTRAL PHONE: 507 3065750CENTRAL FAX: 507 3065752CUSTOMER SERVICE: 507 3065752LOST/STOLEN CARDS PHONE: 507 3064700LOST/STOLEN CARDS FAX: 507 3065550LOST/STOLEN CARDS |
| CENTRAL PHONE: 574 44040000CENTRAL FAX: 574 4040000CUSTOMER SERVICE: 574 4042246-4042849INTERNATIONAL TELEX: 436091661LOST/STOLEN CARDS PHONE: 574 40400001LOST/STOLEN CARDS FAX: 574 40400000 |
| CENTRAL PHONE: 45 44684686CENTRAL FAX: 45 44976631LOST/STOLEN CARDS PHONE: 45 44892500 |
| LOST/STOLEN CARDS PHONE: 34 902192100 |
| CENTRAL PHONE: 3491 3626200CENTRAL FAX: 3491 3626200CUSTOMER SERVICE: 3491 3626200LOST/STOLEN CARDS PHONE: 3491 3626200 |
| CENTRAL PHONE: 593 43731500CENTRAL FAX: 593 42562897CUSTOMER SERVICE: 593 43731500INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 593 42564774LOST/STOLEN CARDS FAX: 593 42562897 |
| CENTRAL PHONE: 27 117104810CENTRAL FAX: 27 117103156CUSTOMER SERVICE: 27 117104700INTERNATIONAL TELEX: 422079LOST/STOLEN CARDS PHONE: 27 117104811LOST/STOLEN CARDS FAX: 27 117049833 |
| CENTRAL PHONE: 8007868835CENTRAL FAX: 513 534 8546CUSTOMER SERVICE: 800 972 3030INTERNATIONAL TELEX: 2142800LOST/STOLEN CARDS PHONE: 800 782 0279 |
| CENTRAL PHONE: 809 8095446000CENTRAL FAX: 809 8095446564CUSTOMER SERVICE: 809 8095446980INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446680LOST/STOLEN CARDS FAX: 809 8095446060 |
| CENTRAL PHONE: 3491 3626200CUSTOMER SERVICE: 3491 3626200LOST/STOLEN CARDS PHONE: 3491 3626200 |
| CENTRAL PHONE: 800-362-6299CENTRAL FAX: 215-773-3914CUSTOMER SERVICE: 800-362-6299INTERNATIONAL TELEX: (202) 738-5719LOST/STOLEN CARDS PHONE: 800-362-6299 |
| CENTRAL FAX: 349 3561471BCENTRAL FAX: 349 3561471BCUSTOMER SERVICE: 81 3527566253INTERNATIONAL TELEX: 81 3527566250INTERNATIONAL TELEX: 81 113069470LOST/STOLEN CARDS PHONE: 81 113069470LOST/STOLEN CARDS TELEX: N/A |
| CENTRAL PHONE: 43 17170100CENTRAL FAX: 43 17170 13000LOST/STOLEN CARDS PHONE: 43 1717010LOST/STOLEN CARDS FAX: 43 1717016670 |
| CENTRAL PHONE: 3032175000CENTRAL FAX: 305-235-1041CUSTOMER SERVICE: 800-964-3444INTERNATIONAL TELEX: 9106220297LOST/STOLEN CARDS PHONE: 402-399-3600 |
| CENTRAL PHONE: 7244634778CENTRAL FAX: 7243496084CUSTOMER SERVICE: 7243496084INTERNATIONAL TELEX: 767374 CRCARD SN TLOST/STOLEN CARDS PHONE: 8002556783LOST/STOLEN CARDS FAX: 5123235874 |
| CENTRAL PHONE: 5124768086CENTRAL FAX: 5124678080INTERNATIONAL TELEX: 767374LOST/STOLEN CARDS PHONE: 93297 |
| CENTRAL PHONE: 8008846064CENTRAL FAX: 401-456-0011CUSTOMER SERVICE: 1-800-844-0465INTERNATIONAL TELEX: LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 354 5601600CENTRAL FAX: 354 5601600CUSTOMER SERVICE: 354 5601600INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 354 5601600 |
| CENTRAL PHONE: 800-556-5678CENTRAL FAX: 402-777-3630CUSTOMER SERVICE: 61 3634510580LOST/STOLEN CARDS PHONE: 61 363451058 |
| CENTRAL PHONE: 61 386419083CENTRAL FAX: 61 2923620TCUSTOMER SERVICE: 61 386419083INTERNATIONAL TELEX: 349 0234INTLOST/STOLEN CARDS PHONE: 61 386419083LOST/STOLEN CARDS FAX: 349 0232424 |
| CENTRAL PHONE: 800-286-2265CENTRAL FAX: 800-291-3914CUSTOMER SERVICE: 800-291-3914INTERNATIONAL TELEX: 2669973-1637LOST/STOLEN CARDS PHONE: 2669973 1637 |
| CENTRAL FAX: 349 3561471BCENTRAL FAX: 349 3561471BCUSTOMER SERVICE: 349 3493999INTERNATIONAL TELEX: 349 3493999LOST/STOLEN CARDS PHONE: 349 1 346 5300 |
| CENTRAL PHONE: 210-498-2265CENTRAL FAX: 8005315717CUSTOMER SERVICE: 8005312265LOST/STOLEN CARDS PHONE: 8005312265 |
| CENTRAL PHONE: 256-837-6110CENTRAL FAX: 256-722-3737CUSTOMER SERVICE: 800-234-1234LOST/STOLEN CARDS PHONE: 800-234-1234256-837-6110 |

CENTRAL PHONE: 812-425-0072CENTRAL FAX: 812-421-282KCUSTOMER SERVICE: 888-903-0141LOST/STOLEN CARDS PHONE: 8889030141

CENTRAL PHONE: 852 2853 8888CENTRAL FAX: 852 254 1 541SCUSTOMER SERVICE: 852 2853 8261LOST/STOLEN CARDS PHONE: 852 254 4 2222

CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-7919CUSTOMER SERVICE: 8003101654INTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 480-902-7910LOST/STOLEN CARDS TELEX: 480-902-7910

CENTRAL PHONE: 2182662556CENTRAL FAX: 21437890020LOST/STOLEN CARDS PHONE: 900472327212LOST/STOLEN CARDS FAX: 2168926256

CENTRAL PHONE: 574-235-2000CENTRAL FAX: 574-235-2588CUSTOMER SERVICE: 18004723272LOST/STOLEN CARDS PHONE: 888849060461LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 8002424770CENTRAL FAX: 41940789090LOST/STOLEN CARDS PHONE: 2026243770LOST/STOLEN CARDS FAX: 2026593606

CENTRAL PHONE: 595 214161000INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 214161000LOST/STOLEN CARDS FAX: 595 214161181

CENTRAL PHONE: 86 1066559460CENTRAL FAX: 86 1066594413CUSTOMER SERVICE: 86 4006695560INTERNATIONAL TELEX: 22096 BCARD CNLOST/STOLEN CARDS PHONE: 22096 BCARD CN

CENTRAL PHONE: 966 2644057CENTRAL FAX: 966 2644609INTERNATIONAL TELEX: 602466 NCBMA SJLOST/STOLEN CARDS PHONE: 966 2644037

CENTRAL PHONE: 603 1794754881CENTRAL FAX: 603 1794754881CUSTOMER SERVICE: 603 1794754881LOST/STOLEN CARDS PHONE: 603 1794754881LOST/STOLEN CARDS FAX: 603 1780408816

CENTRAL PHONE: 603 1300889900CENTRAL FAX: 603 23815533CUSTOMER SERVICE: 603 62047000LOST/STOLEN CARDS PHONE: 603 62047000LOST/STOLEN CARDS FAX: 603 23817201LOST/STOLEN CARDS TELEX: MA 20208

CENTRAL PHONE: 595 2141610001INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 8883700773LOST/STOLEN CARDS FAX: 860344-72390LOST/STOLEN CARDS FAX: 8603464132

CENTRAL PHONE: 86 1066559465CENTRAL FAX: 86 2125704086CUSTOMER SERVICE: 86 4006695560INTERNATIONAL TELEX: BPROV VC - 21501 - 24538 - 28421LOST/STOLEN CARDS PHONE: 58 2122799255LOST/STOLEN CARDS FAX: 58 2122799447

CENTRAL PHONE: 1 888 218 1185CENTRAL FAX: 888 5552667BCUSTOMER SERVICE: 1 888 218 1185INTERNATIONAL TELEX: 1771101LOST/STOLEN CARDS PHONE: 1 888 218 1185LOST/STOLEN CARDS TELEX: 888 218 1185

CENTRAL PHONE: 972 2467000CENTRAL FAX: 972461157SCUSTOMER SERVICE: 972578106D01LOST/STOLEN CARDS PHONE: 66670003301LOST/STOLEN CARDS FAX: 972461572

CENTRAL PHONE: 90 2124780000CENTRAL FAX: 90 2126010LOST/STOLEN CARDS PHONE: 90 212 657 7100LOST/STOLEN CARDS FAX: 90 212 478 3660LOST/STOLEN CARDS FAX: 90 212 630 18 66LOST STOLEN CARDS TELEX: 28502 GBME TR

CENTRAL PHONE: 58 212501333CENTRAL FAX: 58 2125012186INTERNATIONAL TELEX: 26175

CENTRAL PHONE: 971 43242868CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 431140000INTERNATIONAL TELEX: 0893 48502 CITBK   EMLOST/STOLEN CARDS PHONE: 971 431140000LOST/STOLEN CARDS FAX: 971 43242951

CENTRAL PHONE: 64 9522301CENTRAL FAX: 64 44705404CUSTOMER SERVICE: 64INTERNATIONAL TELEX: 4496700LOST/STOLEN CARDS PHONE: 61 3 9643 7043LOST/STOLEN CARDS FAX: 61 3 9643 7566

CENTRAL PHONE: 90 2126690000CUSTOMER SERVICE: 90 2624442525LOST/STOLEN CARDS FAX: 90 2626696696

CENTRAL PHONE: 971 43242968CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 4310901INTERNATIONAL TELEX: 0376404LOST/STOLEN CARDS PHONE: 65 67693754

CENTRAL PHONE: 591 221109CENTRAL FAX: 591 22116525CUSTOMER SERVICE: 591 2211091INTERNATIONAL TELEX: 0309061LOST/STOLEN CARDS PHONE: 591 22318585LOST/STOLEN CARDS FAX: 591 22116525

CENTRAL PHONE: 65 67696000CENTRAL FAX: 65 64777000LOST/STOLEN CARDS PHONE: 65 6777000INTERNATIONAL TELEX: RS 20944 UOB A TRLOST/STOLEN CARDS PHONE: 90 2624440444LOST/STOLEN CARDS FAX: 90 2626471900LOST/STOLEN CARDS TELEX: 90 2626471900

CENTRAL PHONE: 65 18002222121CENTRAL FAX: 65 6255118LCUSTOMER SERVICE: 65 18002222121INTERNATIONAL TELEX: J33685 AEONLOST/STOLEN CARDS PHONE: 65 62532122

CENTRAL PHONE: 81 3 5281 2021CUSTOMER SERVICE: 81 3 5281 2021LOST/STOLEN CARDS PHONE: 81 43 296 6200LOST/STOLEN CARDS FAX: 81 43 274 9969

CENTRAL PHONE: 502-5889-3351CENTRAL FAX: 502-562-7987LOST/STOLEN CARDS PHONE: 502-5889-3351

CENTRAL PHONE: 44 1604234234CENTRAL FAX: 44 1604254051CUSTOMER SERVICE: 44 8702430950LOST/STOLEN CARDS PHONE: 312104

CENTRAL PHONE: 82 22000000CENTRAL FAX: 82CUSTOMER SERVICE: 82 2200089001LOST/STOLEN CARDS PHONE: 82 2727725711LOST/STOLEN CARDS FAX: 82 220008250

CENTRAL PHONE: 81 354707376CENTRAL FAX: 81 354707389

CENTRAL PHONE: 356 2384047CENTRAL FAX: 356 23804924CUSTOMER SERVICE: 356 21483890LOST/STOLEN CARDS PHONE: 356 21483890LOST/STOLEN CARDS FAX: 356 21490613

CENTRAL PHONE: 91 22387100000CENTRAL FAX: 91 2249146222CUSTOMER SERVICE: 91 22668000001INTERNATIONAL TELEX: 4595701LOST/STOLEN CARDS PHONE: 91 2249146222LOST/STOLEN CARDS FAX: 91 2249146222LOST/STOLEN CARDS TELEX: 459-

CENTRAL PHONE: 7275560000CENTRAL FAX: 7275560906LOST/STOLEN CARDS PHONE: 7275560906LOST/STOLEN CARDS FAX: 7275560906

CENTRAL PHONE: (317)248-8556CENTRAL FAX: 317-241-168SCUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: 1-800-325-3678

CENTRAL PHONE: 540-561-4700CENTRAL FAX: 540-561-4709471 2CUSTOMER SERVICE: 800-763-0356LOST/STOLEN CARDS PHONE: 800241091J

CENTRAL PHONE: 809 8095446000CENTRAL FAX: 809 8095449600INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446868LOST/STOLEN CARDS FAX: 809 8095446060

CENTRAL PHONE: 44 1383842919CENTRAL FAX: 44 1383421910CUSTOMER SERVICE: 44 8005960019LOST/STOLEN CARDS PHONE: 44LOST/STOLEN CARDS FAX: 44

CENTRAL PHONE: 7579288850CENTRAL FAX: 9002999842LOST/STOLEN CARDS PHONE: 8666040081

CENTRAL PHONE: 502-589-3351CENTRAL FAX: 502-562-7987LOST/STOLEN CARDS PHONE: (800) 449-7728

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728

CENTRAL PHONE: 8002328101CENTRAL FAX: 5106275070CUSTOMER SERVICE: 1-800-232-4101 OR 8002328101LOST/STOLEN CARDS PHONE: 1800237763

CENTRAL PHONE: 63 2 995 9900CUSTOMER SERVICE: 63 2 995 9999INTERNATIONAL TELEX: 45193LOST/STOLEN CARDS PHONE: 63 2 995 9595LOST/STOLEN CARDS FAX: 63 2 995 9820

CENTRAL PHONE: 44 8509857000CENTRAL FAX: 44 8507887CUSTOMER SERVICE: 1-800-6677786LOST/STOLEN CARDS PHONE: 8004497728

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728

CENTRAL PHONE: 610-326-5490CENTRAL FAX: 6109704728CUSTOMER SERVICE: 800-591-1000LOST/STOLEN CARDS PHONE: 800-325-3678

CENTRAL PHONE: 4056066345CENTRAL FAX: 4056066345CUSTOMER SERVICE: 800-237-6211LOST/STOLEN CARDS PHONE: 8667607119

CENTRAL PHONE: (913) 599-1010CENTRAL FAX: (913) 599-4616CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: (813) 886-9726

CENTRAL PHONE: 1800566464CENTRAL FAX: 1800566464

CENTRAL PHONE: 605-575-5414CENTRAL FAX: 605-575-5445CUSTOMER SERVICE: LOST/STOLEN CARDS TELEX: 91102

CENTRAL PHONE: 353 16685500CENTRAL FAX: 353 16685901LOST/STOLEN CARDS PHONE: 44 8009975521LOST/STOLEN CARDS FAX: 8009975521

CENTRAL PHONE: 91 4428322464INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 91 4428584663LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 390 3402438000CENTRAL FAX: 390 3402441400CUSTOMER SERVICE: 390 3237441061LOST/STOLEN CARDS PHONE: 390 3237441061LOST/STOLEN CARDS FAX: 390 3237444431

CUSTOMER SERVICE: 44 123 789 8999LOST/STOLEN CARDS PHONE: 44 1232 778899

CENTRAL PHONE: 65 62617717CUSTOMER SERVICE: 65 62253225LOST/STOLEN CARDS PHONE: 65 62253225

CENTRAL PHONE: 86 2189609000CENTRAL FAX: 86 2189609067CUSTOMER SERVICE: 86 2189409000INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 86 2168490322LOST/STOLEN CARDS FAX: 86 2168490117

CENTRAL PHONE: 7275560000CENTRAL FAX: 7275560906LOST/STOLEN CARDS PHONE: 800325367SLOST/STOLEN CARDS PHONE: 800325-3678LOST/STOLEN CARDS FAX: 574-266-1644

CENTRAL PHONE: 4035415721CENTRAL FAX: 4032778531CUSTOMER SERVICE: 8882825678LOST/STOLEN CARDS PHONE: 8772096613LOST/STOLEN CARDS FAX: 4035414989

CENTRAL PHONE: 7275569000CENTRAL FAX: 4023993636CUSTOMER SERVICE: 8004624421LOST/STOLEN CARDS PHONE: 800325-3678LOST/STOLEN CARDS FAX: 7275729460

CENTRAL PHONE: 352 2775451CENTRAL FAX: 352 27754550CUSTOMER SERVICE: 800-237-6211LOST/STOLEN CARDS PHONE: 352 27754515LOST/STOLEN CARDS FAX: 352 27754500

CENTRAL PHONE: 44 8009525267CUSTOMER SERVICE: 44 4044481812LOST/STOLEN CARDS PHONE: 44 0800952526LOST/STOLEN CARDS FAX: 44 1158433444

CENTRAL PHONE: 80032700POCENTRAL FAX: 800327009J

CENTRAL PHONE: 310643550001CENTRAL FAX: 310643558901CUSTOMER SERVICE: 800556567RLOST/STOLEN CARDS PHONE: 800 321 5880LOST/STOLEN CARDS FAX: 3106435589

CENTRAL PHONE: 3401-889-412-6842

CENTRAL PHONE: 18884225562CENTRAL FAX: 163057127096CUSTOMER SERVICE: 18884225562 400LOST/STOLEN CARDS PHONE: 800556567RLOST/STOLEN CARDS FAX: 18886223477LOST/STOLEN CARDS FAX: 876 18886223477INTERNATIONAL TELEX: 291 3547LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 876 18886223477CENTRAL FAX: 876 93643091CUSTOMER SERVICE: 876 18886223477LOST/STOLEN CARDS PHONE: 876 18886223477LOST/STOLEN CARDS FAX: 876 93643091LOST/STOLEN CARDS TELEX:

# Mastercard Issuer Victim List

CENTRAL PHONE: 58 2125017111CUSTOMER SERVICE: 58 212 901 871ILOST/STOLEN CARDS PHONE: 58 2125017111LOST/STOLEN CARDS FAX: 58 2125018421

CENTRAL PHONE: 216-689-3000CUSTOMER SERVICE: 800-539-2968LOST/STOLEN CARDS PHONE: 800-539-2968LOST/STOLEN CARDS FAX: 2532885130

CENTRAL PHONE: 353 16685900CENTRAL FAX: 353 16685901LOST/STOLEN CARDS PHONE: 353 1283844

CENTRAL PHONE: 71166407CENTRAL FAX: 81 16606067CUSTOMER SERVICE: 714 9004679LOST/STOLEN CARDS PHONE: 8000723272LOST/STOLEN CARDS FAX: 7316608877

CENTRAL PHONE: 61 396837066CENTRAL FAX: 61 396837566CUSTOMER SERVICE: 61 396837043LOST/STOLEN CARDS PHONE: 61 396837043

CENTRAL PHONE: 9724445300CENTRAL FAX: 9725410935CUSTOMER SERVICE: 800-367-7576LOST/STOLEN CARDS PHONE: 800-556-5678

CENTRAL PHONE: 61 929024844CENTRAL FAX: 61 82250731CUSTOMER SERVICE: 61 282256615 OR 61 929024844LOST/STOLEN CARDS FAX: 61 92902484

CENTRAL PHONE: 44 1226261010CENTRAL FAX: 44 1702361382CUSTOMER SERVICE: 44 0870 535 3344/34 1552LOST/STOLEN CARDS PHONE: 44 0870 540 0500/34 1552

CENTRAL PHONE: 800442475CENTRAL FAX: 44 2391967TCUSTOMER SERVICE: 800442475LOST/STOLEN CARDS PHONE: 800442-4757

CENTRAL PHONE: 868 627 3348CENTRAL FAX: 868 6686234ISINTERNATIONAL TELEX: 22722 RBPCARDLOST/STOLEN CARDS PHONE: 868 868 627 3348

CENTRAL PHONE: 46 405455454CENTRAL FAX: 46 40245655CUSTOMER SERVICE: 46 405455454LOST/STOLEN CARDS PHONE: 46 8 411 2327

CENTRAL PHONE: 599 9466 100CENTRAL FAX: 9466 0770INTERNATIONAL TELEX: 2865270LOST/STOLEN CARDS PHONE: 507 2108080LOST/STOLEN CARDS FAX: 507 2650194

CENTRAL PHONE: 5152882826CENTRAL FAX: 5152485828CUSTOMER SERVICE: 800035754LOST/STOLEN CARDS PHONE: 80033380001LOST/STOLEN CARDS FAX: 515558 7610

CENTRAL PHONE: 716-848-7606CENTRAL FAX: 716-848-7474CUSTOMER SERVICE: 800-724-2440LOST/STOLEN CARDS PHONE: 800-556-5678

CENTRAL FAX: 352 3556670CUSTOMER SERVICE: 352 3556022LOST/STOLEN CARDS PHONE: 352 49 1010

CENTRAL PHONE: 353 16769435CENTRAL FAX: 353 438 353 567760130CUSTOMER SERVICE: 353 567757ILOST/STOLEN CARDS PHONE: 353 56775870LOST/STOLEN CARDS FAX: 353 567760137

CENTRAL PHONE: 971 4390462CENTRAL FAX: 971 4390678CUSTOMER SERVICE: 971 4228800TINTERNATIONAL TELEX: 45908 ISBCC EMLOST/STOLEN CARDS PHONE: 971 4390461LOST/STOLEN CARDS FAX: 971 4390461

CENTRAL PHONE: 2100570571CENTRAL FAX: 2100637470CUSTOMER SERVICE: 971 4390967INTERNATIONAL TELEX: 45908 ISBCC EMLOST/STOLEN CARDS PHONE: 7275560198LOST/STOLEN CARDS FAX: 971 4390461

CENTRAL PHONE: 9661 1278492TCENTRAL FAX: 9661 140263 75CUSTOMER SERVICE: 9661 14408888 OR 9661 14408888INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 9661 144088881LOST/STOLEN CARDS FAX: 9661 114023006

CENTRAL PHONE: 441 2951111CENTRAL FAX: 441 2954604CUSTOMER SERVICE: 441 2954604LOST/STOLEN CARDS PHONE: 3211 FIELD BALOST/STOLEN CARDS FAX: 877 80942021LOST/STOLEN CARDS FAX: 441 2954604

CENTRAL PHONE: 605-232-3058CENTRAL FAX: 605-232-3056CUSTOMER SERVICE: 800-733-1732LOST/STOLEN CARDS PHONE: 8007331732

CENTRAL PHONE: 353 16769435CENTRAL FAX: 353 OR 353 567760137OCUSTOMER SERVICE: 353 567757ILOST/STOLEN CARDS PHONE: 353 56775870LOST/STOLEN CARDS FAX: 353 567760137

LOST/STOLEN CARDS PHONE: 44 1423700545

CENTRAL PHONE: 353 3332777TCENTRAL FAX: 886 22651692CUSTOMER SERVICE: 886 22745808LOST/STOLEN CARDS PHONE: 886 227458080

CENTRAL PHONE: 886 2 2883 1000CENTRAL FAX: 886 2 2314 855CUSTOMER SERVICE: 886 980 122200INTERNATIONAL TELEX: 0234Y9966LOST/STOLEN CARDS FAX: 02347 9966

CENTRAL PHONE: 886 2875221 34CENTRAL FAX: 886 2875221 34CUSTOMER SERVICE: 886 2875113 1INTERNATIONAL TELEX: 27 1135435 ALOST/STOLEN CARDS PHONE: 886 2875113 1LOST/STOLEN CARDS FAX: 886 2875221498LOST/STOLEN CARDS TELEX: 2

CENTRAL PHONE: 4209555122230CENTRAL FAX: 4209555434000CUSTOMER SERVICE: 562 232026181LOST/STOLEN CARDS PHONE: 420 955512230LOST/STOLEN CARDS FAX: 420 95554300

CENTRAL PHONE: 66 66212 35000CENTRAL FAX: 66 66212351590CUSTOMER SERVICE: 66 66212351590INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 66 66212 35000LOST/STOLEN CARDS FAX: 66 66212 35190

CENTRAL PHONE: 63 2688 1000CENTRAL FAX: 63 2634-6450CUSTOMER SERVICE: 46 186962171LOST/STOLEN CARDS PHONE: 63 2688 10000LOST/STOLEN CARDS INTERNATIONAL TELEXLOST/STOLEN CARDS PHONE: 63 2634-6450LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 513-425-7609CENTRAL FAX: 513-425-7654CUSTOMER SERVICE: 800-221-8890LOST/STOLEN CARDS PHONE: 800-996-4324

CENTRAL PHONE: 44 141 248 7070CUSTOMER SERVICE: 44 141 223 3045LOST/STOLEN CARDS PHONE: 44 141 223 2358

CENTRAL PHONE: 42899545000CENTRAL FAX: 42899540200CUSTOMER SERVICE: 42899600201LOST/STOLEN CARDS FAX: 44 389314 500LOST/STOLEN CARDS PHONE: 886 2875113 1LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 31 154566900CENTRAL FAX: 31 154566901CUSTOMER SERVICE: 31 154560907INTERNATIONAL TELEX: 27 11354535LOST/STOLEN CARDS PHONE: 886 2875113 1LOST/STOLEN CARDS FAX: 27 11332 7030

CENTRAL PHONE: 562 2163781CENTRAL FAX: 562 23202618LOST/STOLEN CARDS PHONE: 562 232026181LOST/STOLEN CARDS FAX: 562 2320261 8

CENTRAL PHONE: 8004307161CENTRAL FAX: 32 3217003582CUSTOMER SERVICE: 810535304 9LOST/STOLEN CARDS PHONE: 8004307161LOST/STOLEN CARDS FAX: 502-315-3569

CENTRAL PHONE: 787 751-0766CENTRAL FAX: 787 751-0766CUSTOMER SERVICE: 787 751-0766INTERNATIONAL TELEX: 787 751-0766LOST/STOLEN CARDS PHONE: 787 787 751-0766LOST/STOLEN CARDS FAX: 787 7877660448

CENTRAL PHONE: 868 868927208ICENTRAL FAX: 868 868627208ICUSTOMER SERVICE: TT0 868627208ICINTERNATIONAL TELEX: 22241 SWBAN WGLOST/STOLEN CARDS PHONE: 868 868627208ILOST/STOLEN CARDS FAX: 868 8686277315

CENTRAL PHONE: 876 8769060ICENTRAL FAX: 876 876 920 7642CUSTOMER SERVICE: 876 876960267SINTERNATIONAL TELEX: 66504 ENGAVW JALOST/STOLEN CARDS PHONE: 876 876920076ILOST/STOLEN CARDS FAX: 876 8769207642LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 386 42700900CUSTOMER SERVICE: 386 427309000INTERNATIONAL TELEX: 306 42700900LOST/STOLEN CARDS PHONE: 386 42700900LOST/STOLEN CARDS FAX: 386 48834127

CENTRAL PHONE: 5 442100600CENTRAL FAX: 5 442100704 0CUSTOMER SERVICE: 5 55516940LOST/STOLEN CARDS PHONE: 5 5551694300

CENTRAL PHONE: 64 9180026CENTRAL FAX: 64 93735376ICUSTOMER SERVICE: 64 99148026

CENTRAL PHONE: 966 14774770CENTRAL FAX: 966 14799066INTERNATIONAL TELEX: 405681 SAMBSLOST/STOLEN CARDS PHONE: 966 14799343

CENTRAL PHONE: 971 4390619CENTRAL FAX: 971 4390678CUSTOMER SERVICE: 971 4228800TINTERNATIONAL TELEX: 45908 ISBCC EMLOST/STOLEN CARDS PHONE: 971 4390613

CENTRAL PHONE: 48 226396570CENTRAL FAX: 48 226396570INTERNATIONAL TELEX: 48 2639 66 75LOST/STOLEN CARDS PHONE: 48 2 639 68 75LOST/STOLEN CARDS FAX: 48 22 639 68 88

CENTRAL PHONE: 60 3213600CENTRAL FAX: 60 3216390CUSTOMER SERVICE: 60 321 70955LOST/STOLEN CARDS PHONE: 60 321706040LOST/STOLEN CARDS FAX: 60 32163600

CENTRAL PHONE: 806 273131 9170CENTRAL FAX: 49 2212125CUSTOMER SERVICE: 806 73131 9LOST/STOLEN CARDS PHONE: 49 21200 70000LOST/STOLEN CARDS FAX: 26159 FHCGVMJ

CENTRAL PHONE: 2158781234CENTRAL FAX: 86 21584686CUSTOMER SERVICE: 86 21955901LOST/STOLEN CARDS PHONE: 86 215840836LOST/STOLEN CARDS FAX: 8620440LOST/STOLEN CARDS TELEX: 3034OCOMHOCN

CENTRAL PHONE: 52 55572799 9CENTRAL FAX: 52 55572 1497INTERNATIONAL TELEX: 01773123 CARNMELOST/STOLEN CARDS PHONE: 52 5552727777

CENTRAL PHONE: 52 5552292929CENTRAL FAX: 52 5555784409

CENTRAL PHONE: 8003223562CENTRAL FAX: 815774208ILOST/STOLEN CARDS PHONE: 8002215920LOST/STOLEN CARDS FAX: 4143716687

CENTRAL PHONE: 8002384486CENTRAL FAX: 714985593 4CUSTOMER SERVICE: 8002584486LOST/STOLEN CARDS PHONE: 0800238-4486

CENTRAL PHONE: 46 858590000CENTRAL FAX: 46 858590000CUSTOMER SERVICE: 46 8 668067137CUSTOMER SERVICE: 46 8668067137INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 81 0120072190LOST/STOLEN CARDS FAX: 81 0120072190

CENTRAL PHONE: 46 858590000CENTRAL FAX: 46 858590000INTERNATIONAL TELEX: 46 40INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 46 8 411 1011

CENTRAL PHONE: 8007255411CENTRAL FAX: 2104764651CUSTOMER SERVICE: 8005277328LOST/STOLEN CARDS PHONE: 8005565678

CENTRAL PHONE: 8662275213CUSTOMER SERVICE: 8662275213LOST/STOLEN CARDS PHONE: 8662275213

CENTRAL PHONE: 8888342844CENTRAL FAX: 4163694784CUSTOMER SERVICE: 8888342484LOST/STOLEN CARDS PHONE: 8888342844LOST/STOLEN CARDS FAX: 416369478

CENTRAL PHONE: 2604637111CENTRAL FAX: 26046371111LOST/STOLEN CARDS PHONE: 2604637111LOST/STOLEN CARDS FAX: 2604637341

CENTRAL PHONE: 1 866-246-7262CENTRAL FAX: 1 86643765741CUSTOMER SERVICE: 1 866246762262LOST/STOLEN CARDS PHONE: 1 8662467262LOST/STOLEN CARDS FAX: 416-204-266

CENTRAL PHONE: 80006091CENTRAL FAX: 0100700900LOST/STOLEN CARDS PHONE: 80006691LOST/STOLEN CARDS FAX: 6103807008

CENTRAL PHONE: 49 6102204400CENTRAL FAX: 49 61022044490CUSTOMER SERVICE: 49 85195123314 4LOST/STOLEN CARDS PHONE: 49 851951233144LOST/STOLEN CARDS FAX: 49 61022044490

CENTRAL PHONE: 31 88722677 OR 31 887226777 OR 31 88722677INTERNATIONAL TELEX: 31 499409112

CENTRAL PHONE: 41 4443940240CENTRAL FAX: 41 4443940240LOST/STOLEN CARDS PHONE: 41 4443940/24
CENTRAL PHONE: 505 2285706CENTRAL FAX: 505 2255307LOST/STOLEN CARDS PHONE: 505 2287880LOST/STOLEN CARDS FAX: 505 2233065
CENTRAL PHONE: +31 1042838440CENTRAL FAX: +31 1042838440LOST/STOLEN CARDS PHONE: +31 1042838440LOST/STOLEN CARDS FAX: +31 342750214
CENTRAL PHONE: 46 46696865600CENTRAL FAX: 46 46696865600LOST/STOLEN CARDS PHONE: 46 46696865600LOST/STOLEN CARDS FAX: 46 46696865600
CENTRAL PHONE: 390 277001CUSTOMER SERVICE: 390277001LOST/STOLEN CARDS PHONE: 390277001LOST/STOLEN CARDS FAX: 390277003658
CENTRAL PHONE: 352 2638756900CENTRAL FAX: 352 2638756900CUSTOMER SERVICE: 800 88011200LOST/STOLEN CARDS PHONE: 800 88011200LOST/STOLEN CARDS TELEX: 263875699
CENTRAL PHONE: 44 1908344900CUSTOMER SERVICE: 44 19083490900LOST/STOLEN CARDS PHONE: 44 19083490900LOST/STOLEN CARDS FAX: 4456607906l
CENTRAL PHONE: 3055302900CENTRAL FAX: 3055302989CUSTOMER SERVICE: 3055302900LOST/STOLEN CARDS PHONE: 3775348500
CENTRAL PHONE: 44 845614341CENTRAL FAX: 44 845056601CUSTOMER SERVICE: 44 844441515LOST/STOLEN CARDS PHONE: 44 844415155LOST/STOLEN CARDS FAX: 44LOST/STOLEN CARDS TELEX: OR
CENTRAL PHONE: 7 4959575712CUSTOMER SERVICE: 7 4959570600LOST/STOLEN CARDS PHONE: 7 4959444545LOST/STOLEN CARDS FAX: 7 4957475888
CENTRAL PHONE: 386 5665610600CENTRAL FAX: 386 5665610600CUSTOMER SERVICE: 386 5665612560LOST/STOLEN CARDS PHONE: 386 5665612560LOST/STOLEN CARDS FAX: 386 56662010
CENTRAL PHONE: 46 4238206600CUSTOMER SERVICE: 46 42382093LOST/STOLEN CARDS PHONE: 46 42382093LOST/STOLEN CARDS FAX: 46 13103418
CENTRAL PHONE: 55 11213491941CENTRAL FAX: 55 11213491941LOST/STOLEN CARDS PHONE: 55 11213479600LOST/STOLEN CARDS FAX: 55 11213479911
CENTRAL PHONE: 593 423254440CENTRAL FAX: 593 42511990INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 593 423254440LOST/STOLEN CARDS FAX: 593 42511990
CENTRAL PHONE: 81 523925111CENTRAL FAX: 81 52 205 0799CUSTOMER SERVICE: 81 52 239 2822INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 81 52 200 93211LOST/STOLEN CARDS FAX: 81 52 205 0799LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 800800880LOST/STOLEN CARDS PHONE: 1800800800LOST/STOLEN CARDS FAX: 18005548960LOST/STOLEN CARDS FAX: 503274619
LOST/STOLEN CARDS PHONE: 8002328331CENTRAL FAX: 41 8067312720LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 4132772190
LOST/STOLEN CARDS PHONE: 8002664274 1923 1LOST/STOLEN CARDS FAX: 219548 1664
CENTRAL PHONE: 7038415103
CENTRAL PHONE: 662 2851626CENTRAL FAX: 662 2132626CUSTOMER SERVICE: 662 2326 CUSTOMER SERVICE PHONE: 662 343277 1LOST/STOLEN CARDS FAX: 662 2213 26626
CENTRAL PHONE: 8168067716CENTRAL FAX: 8168432485CUSTOMER SERVICE: 8008215184LOST/STOLEN CARDS PHONE: 8008215184LOST/STOLEN CARDS FAX: 816843 2485
CENTRAL PHONE: 6206046600CENTRAL FAX: 620-6944-673CUSTOMER SERVICE: 6206046688LOST/STOLEN CARDS PHONE: (8000226-251
CENTRAL PHONE: 202-334-5796CENTRAL FAX: 202-334-5796CUSTOMER SERVICE: 202-334-5706LOST/STOLEN CARDS PHONE: 800254730LOST/STOLEN CARDS FAX: 2023356045
CENTRAL PHONE: 999941703600CENTRAL FAX: 999941703600CUSTOMER SERVICE: 999941703600LOST/STOLEN CARDS PHONE: 999941703600LOST/STOLEN CARDS FAX: 9099410979
CENTRAL PHONE: 3476866600CENTRAL FAX: 3476866600CUSTOMER SERVICE: 347 686-66600LOST/STOLEN CARDS PHONE: 3476866600LOST/STOLEN CARDS FAX: 3476866413
CENTRAL PHONE: 8004720866CUSTOMER SERVICE: 8008800851LOST/STOLEN CARDS PHONE: 18004722272
CENTRAL PHONE: 2147037500CUSTOMER SERVICE: 2147037505LOST/STOLEN CARDS PHONE: (800)405-7068
CENTRAL PHONE: 8778667827LOST/STOLEN CARDS PHONE: 800-533-4175
CENTRAL PHONE: 63 2891700600CENTRAL FAX: 63 2891708601CUSTOMER SERVICE: 63 2891000600LOST/STOLEN CARDS PHONE: 63 2891708601LOST/STOLEN CARDS TELEX: 28889168
CENTRAL PHONE: 65888 1313CENTRAL FAX: 65885 75007 LOST/STOLEN CARDS PHONE: 800-234-5554
CENTRAL PHONE: 847-729-900CENTRAL FAX: 847-729-6621
CENTRAL PHONE: 30225575 55CENTRAL FAX: CUSTOMER SERVICE: 30225575 55LOST/STOLEN CARDS PHONE: 877523047 8LOST/STOLEN CARDS FAX: LOST/STOLEN CARDS TELEX: 8669238178
CENTRAL PHONE: 39 02892573 CENTRAL FAX: +39 028925 7CUSTOMER SERVICE: 39 02891375 6LOST/STOLEN CARDS PHONE: +39 0289 13753
CENTRAL PHONE: 60 3-762688990CENTRAL FAX: 60 3-21649902CUSTOMER SERVICE: 60 3-76268890INTERNATIONAL TELEX: 20177LOST/STOLEN CARDS PHONE: 60 3-76268860LOST/STOLEN CARDS FAX: 60 378737211
CENTRAL PHONE: 62 21 573 9618CENTRAL FAX: 62 21 574 7619CUSTOMER SERVICE: 62 21 574 4334INTERNATIONAL TELEX: 65595 SCBKT IALOST/STOLEN CARDS PHONE: 62 21 573 9618
CENTRAL PHONE: 2147 7450 00CUSTOMER SERVICE: 9005234175LOST/STOLEN CARDS FAX: 800 26445578
CENTRAL PHONE: 61865660 12CENTRAL FAX: 6186596324LOST/STOLEN CARDS PHONE: 6186560012LOST/STOLEN CARDS FAX: 6186596324
CENTRAL PHONE: 617-722-7000CENTRAL FAX: 6173823300CUSTOMER SERVICE: 617-382-4255LOST/STOLEN CARDS PHONE: 800-264-5578
CENTRAL PHONE: 52 8181569600CENTRAL FAX: 52 8181569600CUSTOMER SERVICE: 52 8181569600LOST/STOLEN CARDS PHONE: 52 8181569600LOST/STOLEN CARDS TELEX: 018002266783
CENTRAL PHONE: 8007976324CENTRAL FAX: 510 741-3411CUSTOMER SERVICE: 1-800-797-6324LOST/STOLEN CARDS PHONE: (800)797-6324LOST/STOLEN CARDS FAX: 510741341l
CENTRAL PHONE: 18005392968CUSTOMER SERVICE: 18005392968LOST/STOLEN CARDS PHONE: 18005392968
CENTRAL PHONE: 706745660600CENTRAL FAX: 7067456960LOST/STOLEN CARDS PHONE: 7067456960
CENTRAL PHONE: 800-382-5414CENTRAL FAX: 317-558-6248CUSTOMER SERVICE: 800-382-5414LOST/STOLEN CARDS PHONE: 317-558-6600
CENTRAL PHONE: 203-338-7171CENTRAL FAX: 203-338-6900CUSTOMER SERVICE: 8008940300INTERNATIONAL TELEX: 540427 GBTCCMLOST/STOLEN CARDS PHONE: 8008940300
CENTRAL PHONE: 905-735-5133CENTRAL FAX: 905-735-9882
CENTRAL PHONE: 371 67092555CENTRAL FAX: 371 67779800CUSTOMER SERVICE: 371 67092555LOST/STOLEN CARDS PHONE: 371 67092555LOST/STOLEN CARDS FAX: 371 67092509LOST/STOLEN CARDS TELEX: 161115
CENTRAL PHONE: 901-521-4646CENTRAL FAX: 901-521-4644LOST/STOLEN CARDS PHONE: US 8006826075
CENTRAL PHONE: 86626750011CENTRAL FAX: 3462557 CUSTOMER SERVICE: 86626750301LOST/STOLEN CARDS PHONE: 86626750011LOST/STOLEN CARDS FAX: 7346325774
CENTRAL PHONE: 63 2 8370000CENTRAL FAX: 63 8370000CUSTOMER SERVICE: 63 2 8370000INTERNATIONAL TELEX: 45341LOST/STOLEN CARDS PHONE: 63 28700090LOST/STOLEN CARDS FAX: 63 28588889
CENTRAL PHONE: 877723557 1CENTRAL FAX: 2157212519CUSTOMER SERVICE: 8777235571LOST/STOLEN CARDS PHONE: 8777235571LOST/STOLEN CARDS FAX: 2157212519
CENTRAL PHONE: 39 0288621CUSTOMER SERVICE: 39 045 8064660LOST/STOLEN CARDS PHONE: 39 04580646660LOST/STOLEN CARDS FAX: 39 0458954919 OR 39 0458954919
CENTRAL PHONE: 727-572-3822CUSTOMER SERVICE: 800-654-7728LOST/STOLEN CARDS PHONE: 800-449-7728
CENTRAL PHONE: 242 3561400CENTRAL FAX: 242 322 7989CUSTOMER SERVICE: 242 356 1560INTERNATIONAL TELEX: 20187LOST/STOLEN CARDS PHONE: 242 356 1560
CENTRAL PHONE: 8134592900CENTRAL FAX: 8134775948LOST/STOLEN CARDS PHONE: 8008523417 5
CENTRAL PHONE: 1-877-222-1866CENTRAL FAX: 4047710147CUSTOMER SERVICE: 404 588-9009LOST/STOLEN CARDS PHONE: 8005549911LOST/STOLEN CARDS FAX: 2053792252
CENTRAL PHONE: 8004628328CENTRAL FAX: 7142584323CUSTOMER SERVICE: 8004628328LOST/STOLEN CARDS PHONE: 8004628328LOST/STOLEN CARDS FAX: 7142584323
CENTRAL PHONE: 8694 264313030CENTRAL FAX: 869 8094658600CUSTOMER SERVICE: 869 264313030LOST/STOLEN CARDS PHONE: 869 264313030LOST/STOLEN CARDS FAX: 869 246238580
CENTRAL PHONE: 380 442473832CENTRAL FAX: 380 442473860CUSTOMER SERVICE: 380 442473860INTERNATIONAL TELEX: 11125R RICA/UXLOST/STOLEN CARDS PHONE: 380 442069901LOST/STOLEN CARDS FAX: 380 442473860
CENTRAL PHONE: 42019567 13600CENTRAL FAX: 420 224416016CUSTOMER SERVICE: 420195677389INTERNATIONAL TELEX: OR OR OR OR ORLOST/STOLEN CARDS PHONE: 420195677389LOST/STOLEN CARDS FAX: 420 224641601

# Mastercard Issuer Victim List

| |
|---|
| CENTRAL PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1128457820LOST/STOLEN CARDS PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 11518020409 |
| CENTRAL PHONE: 361 42310000CUSTOMER SERVICE: 36 1399887TINTERNATIONAL TELEX: 48965000LOST/STOLEN CARDS PHONE: 36 1399887710ST/STOLEN CARDS FAX: 36 12722021 |
| CENTRAL PHONE: 55 3421029600CENTRAL FAX: 55 3421027334CUSTOMER SERVICE: 55 3421029600LOST/STOLEN CARDS PHONE: 55 3421029600LOST/STOLEN CARDS FAX: 55 3421027334 |
| CENTRAL PHONE: 37167755551CENTRAL FAX: 37167755551CUSTOMER SERVICE: 37167755551LOST/STOLEN CARDS PHONE: 80040497281INTERNATIONAL TELEX: 8004049728 |
| CENTRAL PHONE: 37167755551CENTRAL FAX: 37167755551CUSTOMER SERVICE: 37167755551LOST/STOLEN CARDS PHONE: 37167755555 |
| LOST/STOLEN CARDS PHONE: 506 8002282527LOST/STOLEN CARDS FAX: 506 22936134 |
| CENTRAL PHONE: 8007602265INTERNATIONAL TELEX: 8007602265LOST/STOLEN CARDS PHONE: 8007602265LOST/STOLEN CARDS FAX: 8866352602 |
| CENTRAL PHONE: 55 0800720030CENTRAL FAX: 55 1130679301CUSTOMER SERVICE: 55 1130679301INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 55 1130030030LOST/STOLEN CARDS FAX: 55 0800720030 |
| CENTRAL PHONE: 56 2-653-3317CENTRAL FAX: 56 2-637-6364CUSTOMER SERVICE: 56 2-653-3317LOST/STOLEN CARDS PHONE: 56 2653331710ST/STOLEN CARDS FAX: 56 2-631-7946LOST/STOLEN CARDS TELEX: 340093 |
| CENTRAL PHONE: 61 3 9421 4501CENTRAL FAX: 61 1245024550CUSTOMER SERVICE: 61 394254010LOST/STOLEN CARDS PHONE: 61 394450010LOST/STOLEN CARDS FAX: 91 1245024355 |
| CENTRAL PHONE: 7 4957588876CENTRAL FAX: 7 4959742550CUSTOMER SERVICE: 7 4957588876LOST/STOLEN CARDS PHONE: 7 4957588876 |
| CENTRAL PHONE: 49 6974470CENTRAL FAX: 49 6974471685LOST/STOLEN CARDS PHONE: 49 72112096600INTERNATIONAL TELEX: 49 72112096600 |
| CENTRAL PHONE: 49 6819376444CENTRAL FAX: 49 6819376444CUSTOMER SERVICE: 49 6819376459LOST/STOLEN CARDS PHONE: 49 6819376459LOST/STOLEN CARDS FAX: 49 6819376444 |
| CENTRAL PHONE: 55 1130679685LOST/STOLEN CARDS PHONE: 55 1132355737 |
| CUSTOMER SERVICE: 349 1596532SLOST/STOLEN CARDS PHONE: 349 02-060000LOST/STOLEN CARDS FAX: 349 1-5968028 |
| CUSTOMER SERVICE: 55 1140042484CENTRAL FAX: 55 1140042484CUSTOMER SERVICE: 55 1140042484LOST/STOLEN CARDS PHONE: 55 1140042484LOST/STOLEN CARDS FAX: 55 1140042484 |
| CENTRAL PHONE: 44 0818 409 511CENTRAL FAX: 44 00535 71 966694CUSTOMER SERVICE: 349 018 409 511LOST/STOLEN CARDS PHONE: 349018409511 |
| CENTRAL PHONE: 800955070CENTRAL FAX: 8008531984CUSTOMER SERVICE: 8008513290LOST/STOLEN CARDS PHONE: 8004813290LOST/STOLEN CARDS FAX: 8009994350 |
| CENTRAL PHONE: 212-255-6200CENTRAL FAX: 21289545141CUSTOMER SERVICE: 800-927-0421LOST/STOLEN CARDS PHONE: 2126206600 |
| CENTRAL PHONE: 886 2 2518 6880CUSTOMER SERVICE: 886 22 902 9888INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 886 2 2516 9366 |
| CENTRAL PHONE: 2627973813CENTRAL FAX: 2627876840CUSTOMER SERVICE: 8776722265LOST/STOLEN CARDS PHONE: 888437010SLOST/STOLEN CARDS FAX: 2627876840 |
| CENTRAL PHONE: 850-862-0111CENTRAL FAX: 8509627120CUSTOMER SERVICE: 8509620111402 40LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 850-862-7120 |
| CENTRAL PHONE: 617-864-7000CENTRAL FAX: 617-441-7060CUSTOMER SERVICE: 617-864-7000INTERNATIONAL TELEX: 617 864-2265LOST/STOLEN CARDS PHONE: 617-864-2265LOST/STOLEN CARDS FAX: 6175205306 |
| CENTRAL PHONE: 608-836-2200CENTRAL FAX: 441 440535 71 966694CUSTOMER SERVICE: 349 018 409 511INTERNATIONAL TELEX: 4814465LOST/STOLEN CARDS PHONE: 349018409511LOST/STOLEN CARDS FAX: 965 22443949LOST/STOLEN CARDS TELEX: 48144651 |
| CENTRAL PHONE: 608-836-2200CENTRAL FAX: 608-836-2273CUSTOMER SERVICE: 608-836-2200 |
| CENTRAL PHONE: 8015456600CUSTOMER SERVICE: 8002532232LOST/STOLEN CARDS PHONE: 800-727-6881LOST/STOLEN CARDS FAX: 516-576-2061 |
| CENTRAL PHONE: 358 0165 1CENTRAL FAX: 358CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004049728 |
| CENTRAL PHONE: 358 20031000CUSTOMER SERVICE: 358 20331LOST/STOLEN CARDS FAX: 358 20033LOST/STOLEN CARDS PHONE: 358 |
| CENTRAL PHONE: +39 0269942000LOST/STOLEN CARDS PHONE: +39 0269942195 |
| CENTRAL PHONE: +39 0269942000LOST/STOLEN CARDS PHONE: +39 0269942195 |
| CENTRAL PHONE: 48 3235700012LOST/STOLEN CARDS FAX: 48 3235700019LOST/STOLEN CARDS PHONE: 800449-7728 |
| CENTRAL PHONE: 818-772-4000CENTRAL FAX: 818-772-4000INTERNATIONAL TELEX: 2004011LOST/STOLEN CARDS PHONE: 8002345354 |
| CENTRAL PHONE: 91 2224961CENTRAL FAX: 91 22249607371CUSTOMER SERVICE: 22-850796LOST/STOLEN CARDS PHONE: 91 2224988484LOST/STOLEN CARDS FAX: 91 22249197664 |
| CENTRAL PHONE: 372 6283200CENTRAL FAX: 372 6283201CUSTOMER SERVICE: 372 628 3300LOST/STOLEN CARDS PHONE: 372 6283383LOST/STOLEN CARDS FAX: 372 671 1420 |
| CENTRAL PHONE: 703-205-1088CUSTOMER SERVICE: 800-955-7070LOST/STOLEN CARDS PHONE: 800-955-7070LOST/STOLEN CARDS FAX: 804-289-7785 |
| CUSTOMER SERVICE: 8008679751LOST/STOLEN CARDS PHONE: 8008679751LOST/STOLEN CARDS FAX: 2319959741 |
| CUSTOMER SERVICE: 80 2109551000CUSTOMER SERVICE: 80 2109551000LOST/STOLEN CARDS PHONE: 80 2109551000 |
| CENTRAL PHONE: 618-268-7884CENTRAL FAX: 82 21795755831INTERNATIONAL TELEX: 80 2108555883LOST/STOLEN CARDS PHONE: 888842928LOST/STOLEN CARDS FAX: 7032068290LOST/STOLEN CARDS TELEX: 209401 |
| CENTRAL PHONE: 727-572-8322CENTRAL FAX: 617-889-7680CUSTOMER SERVICE: 1-800-654-7728INTERNATIONAL TELEX: 209-401LOST/STOLEN CARDS PHONE: 209-401LOST/STOLEN CARDS FAX: 800-449-7728 |
| CENTRAL PHONE: 82 22161556LOST/STOLEN CARDS FAX: 82 2667628KCUSTOMER SERVICE: 82157762LOST/STOLEN CARDS PHONE: 82 230159610LOST/STOLEN CARDS FAX: 82 230159610 |
| LOST/STOLEN CARDS PHONE: 7 4957191958LOST/STOLEN CARDS FAX: 7 4957196126LOST/STOLEN CARDS TELEX: 412026 GAZ RU |
| CENTRAL PHONE: 90 2123458400CUSTOMER SERVICE: 90 2 334 4000LOST/STOLEN CARDS PHONE: 90 2123636081LOST/STOLEN CARDS FAX: 90 2123636081LOST/STOLEN CARDS FAX: 2122171382 |
| CENTRAL PHONE: 41 439461027INTERNATIONAL TELEX: 41 439461031LOST/STOLEN CARDS PHONE: 41 422884001INTERNATIONAL TELEX: 45908 1SBKCC EMLOST/STOLEN CARDS FAX: 971 439046310ST/STOLEN CARDS FAX: 971 43906789 |
| CENTRAL PHONE: 41 439461027INTERNATIONAL TELEX: 41 439461031LOST/STOLEN CARDS PHONE: 41 422884001INTERNATIONAL TELEX: 45908 1SBKCC EMLOST/STOLEN CARDS FAX: 971 439046310ST/STOLEN CARDS FAX: 971 43906789 |
| CENTRAL PHONE: 800642720CUSTOMER SERVICE: 800642720LOST/STOLEN CARDS PHONE: 800642720 |
| CENTRAL PHONE: 57-1-3261210CENTRAL FAX: 57-1-2197234CUSTOMER SERVICE: 57-13212100LOST/STOLEN CARDS PHONE: 57-1-5660470LOST/STOLEN CARDS FAX: 57-13381758 |
| CENTRAL PHONE: 41 8180804105CENTRAL FAX: 41 8180556661CUSTOMER SERVICE: 41 844004141 OR 41 844004141LOST/STOLEN CARDS PHONE: 41 844004141LOST/STOLEN CARDS FAX: 41 9180404105 |
| CENTRAL PHONE: 412-261-4900CUSTOMER SERVICE: 412-261-4900LOST/STOLEN CARDS PHONE: 412-261-8200 |
| CENTRAL PHONE: 40 2645943300CENTRAL FAX: 40 2645942300CUSTOMER SERVICE: 40 2645943LOST/STOLEN CARDS PHONE: 40 2645943301LOST/STOLEN CARDS FAX: 40 2645943300LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 88 2122366270CUSTOMER SERVICE: 90 21233627110 OR 90 85021101110LOST/STOLEN CARDS PHONE: 90 85021101110ST/STOLEN CARDS FAX: 90 2123362770 |
| CENTRAL PHONE: 976 7011767641CENTRAL FAX: 976 7011264664CUSTOMER SERVICE: 976 7011764IINTERNATIONAL TELEX: 79247 GLMT MHLOST/STOLEN CARDS PHONE: 976 7011767641LOST/STOLEN CARDS FAX: 976 7011264LOST/STOLEN CARDS TELEX |
| CENTRAL PHONE: 847-062-2050CENTRAL FAX: 847-062-1451CUSTOMER SERVICE: 847-062-2050LOST/STOLEN CARDS PHONE: 800-448-7728LOST/STOLEN CARDS FAX: 727-572-9413 |
| CENTRAL PHONE: 1 8775784415CENTRAL FAX: 1 8775784415CUSTOMER SERVICE: 1 8775784415INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 1 8775784415LOST/STOLEN CARDS FAX: 540427 |
| CENTRAL PHONE: 58 2129564451CENTRAL FAX: 58 2129545944CUSTOMER SERVICE: 58 2129564451LOST/STOLEN CARDS PHONE: 58 2129538020LOST/STOLEN CARDS FAX: 58 2129539774 |
| CENTRAL PHONE: 7 4957373737CENTRAL FAX: 7 4952349898INTERNATIONAL TELEX: 613217 AVNGR RULOST/STOLEN CARDS PHONE: 7 4952349898LOST/STOLEN CARDS FAX: 613271 AVNGR RU |
| LOST/STOLEN CARDS PHONE: 8884774510 |
| CENTRAL PHONE: 971 4316648CENTRAL FAX: 971 4327051CUSTOMER SERVICE: 971 4316648LOST/STOLEN CARDS PHONE: 971 4316648LOST/STOLEN CARDS FAX: 971 4327051 |
| CENTRAL PHONE: 8004728660CENTRAL FAX: 9733740282LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 9733740282 |
| CENTRAL PHONE: 2604792509CENTRAL FAX: 2604792600LOST/STOLEN CARDS PHONE: 2604792507LOST/STOLEN CARDS FAX: 488-395-5TARLOST/STOLEN CARDS FAX: 2604792649 |
| CENTRAL PHONE: 7815987100CENTRAL FAX: 7815984450CUSTOMER SERVICE: 800327837LOST/STOLEN CARDS PHONE: 7815987886LOST/STOLEN CARDS FAX: 7815987863 |
| CENTRAL PHONE: 8668360LOCENTRAL FAX: 6147294896CUSTOMER SERVICE: 8006952212LOST/STOLEN CARDS PHONE: 8006952212LOST/STOLEN CARDS FAX: 6147797340 |

CENTRAL PHONE: 55 11400435555|CENTRAL FAX: 55 112235403|CUSTOMER SERVICE: 55 1135193535 OR 55 114004355|LOST STOLEN CARDS PHONE: 55 114004355|LOST STOLEN CARDS FAX: 55 112354033
CENTRAL PHONE: 502 24203030|CUSTOMER SERVICE: 502 24203030|LOST STOLEN CARDS PHONE: 502 23340824|LOST STOLEN CARDS FAX: 502 23611751
CENTRAL PHONE: 971 4213000|CENTRAL FAX: 971 4326844|CUSTOMER SERVICE: 971 4213000|LOST STOLEN CARDS PHONE: 971 4213000|LOST STOLEN CARDS FAX: 971 4326842
CENTRAL PHONE: 45 36737400|CENTRAL FAX: 45 36737300|CUSTOMER SERVICE: 45 36737400|LOST STOLEN CARDS PHONE: 45 36737400|LOST STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 31 2066000|CENTRAL FAX: 31 2066005|CUSTOMER SERVICE: 31 2066006|LOST STOLEN CARDS PHONE: 31 2066006|LOST STOLEN CARDS FAX: 31 2066006
CENTRAL PHONE: 246 4313010|CENTRAL FAX: 246 4313010|CUSTOMER SERVICE: 246 4313010|LOST STOLEN CARDS PHONE: 244 4313010|LOST STOLEN CARDS FAX: 246 2288580
CENTRAL FAX: 6046835110

CENTRAL PHONE: 8702681513|CENTRAL FAX: 8702682313|LOST STOLEN CARDS PHONE: 1800383800|LOST STOLEN CARDS FAX: 515248582B
CENTRAL PHONE: 8012988590|CENTRAL FAX: 8012986404|CUSTOMER SERVICE: 8013831003|LOST STOLEN CARDS PHONE: 8013831003|LOST STOLEN CARDS FAX: 8012986404
CENTRAL PHONE: 47 91504000|CENTRAL FAX: 47 24050206|CUSTOMER SERVICE: 47 91504000|LOST STOLEN CARDS PHONE: 47 91504000|LOST STOLEN CARDS FAX: 47 OR 47 24072122
CENTRAL PHONE: 49 2117739|CENTRAL FAX: 49 21213099|CUSTOMER SERVICE: 49 7211209660|LOST STOLEN CARDS PHONE: 49 7211209660|LOST STOLEN CARDS FAX: 49 7211209604
CENTRAL PHONE: 45 36737400|CENTRAL FAX: 45 36737400|CUSTOMER SERVICE: 45 36737400|LOST STOLEN CARDS PHONE: 45 36737400|LOST STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 31 2066060|CENTRAL FAX: 31 2066006|LOST STOLEN CARDS PHONE: 31 2066006|LOST STOLEN CARDS FAX: 31 2066006|LOST STOLEN CARDS TELEX: 10146 VISANL
CENTRAL PHONE: 972 36177676|CENTRAL FAX: 972 36177980|LOST STOLEN CARDS PHONE: 972 36177980|LOST STOLEN CARDS FAX: 972 36177782
CENTRAL PHONE: 30 2102838000|INTERNATIONAL TELEX: 214046|PDSGR|LOST STOLEN CARDS PHONE: 30 2102838000|LOST STOLEN CARDS FAX: 30 2103898938
CENTRAL PHONE: 390 5772966|CENTRAL FAX: 390 5772940|CUSTOMER SERVICE: 390 2344843711|LOST STOLEN CARDS PHONE: 390 2344843711|LOST STOLEN CARDS FAX: 390 234484010
CENTRAL PHONE: 390 64710|CENTRAL FAX: 390 64788796|LOST STOLEN CARDS PHONE: 390 432744440|LOST STOLEN CARDS FAX: 390 2 4024-5559|LOST STOLEN CARDS TELEX: 460055 HPHONEI
CENTRAL PHONE: 41 44828370|CENTRAL FAX: 41 44828370|CUSTOMER SERVICE: 41 4482835001|LOST STOLEN CARDS PHONE: 41 4482835001|LOST STOLEN CARDS FAX: 41 4482831410|LOST STOLEN CARDS TELEX: OR OR OR OR
CENTRAL PHONE: 39 0522582111|CENTRAL FAX: 39 0522452386|CUSTOMER SERVICE: 39 0522583586|LOST STOLEN CARDS PHONE: 390 9225835861|LOST STOLEN CARDS FAX: 39 0234889435
CENTRAL PHONE: 41 4465961|CUSTOMER SERVICE: 41 8488464|LOST STOLEN CARDS PHONE: 41 4465966|LOST STOLEN CARDS FAX: 41 4465966|01
CENTRAL PHONE: 45 70206309|CENTRAL FAX: 45|CUSTOMER SERVICE: 45 70206309|LOST STOLEN CARDS PHONE: 45 70206309|LOST STOLEN CARDS FAX: 45 70206309
CENTRAL PHONE: +46 858559090|LOST STOLEN CARDS PHONE: 46 869517|LOST STOLEN CARDS FAX: 46 8 25 4 63|LOST STOLEN CARDS TELEX: 122 51 SE
CENTRAL PHONE: 61 3548576|CENTRAL FAX: 61 3548576311|CUSTOMER SERVICE: 61 1300236344|LOST STOLEN CARDS PHONE: 61 3548578721|LOST STOLEN CARDS FAX: 61 35485761 3
CENTRAL PHONE: 390 64670060|CENTRAL FAX: 390 64670060|LOST STOLEN CARDS PHONE: 390 268842651|LOST STOLEN CARDS FAX: 390 268842154
CENTRAL PHONE: 390 6653330360|CENTRAL FAX: 390 63323|LOST STOLEN CARDS PHONE: 800 333536
CENTRAL PHONE: 480-902-7910|CENTRAL FAX: 480-902-7910|CUSTOMER SERVICE: 1866286451|7INTERNATIONAL TELEX: 480-902-7910|LOST STOLEN CARDS PHONE: 1800565346|LOST STOLEN CARDS FAX: 416332588|LOST STOLEN CARDS TELEX: 480-90
CENTRAL PHONE: 800263226|CENTRAL FAX: 4169273533|CUSTOMER SERVICE: 800263226|LOST STOLEN CARDS PHONE: 800361-3361|LOST STOLEN CARDS FAX: 416232854 4
CENTRAL PHONE: 888558556|CENTRAL FAX: 3023261904|LOST STOLEN CARDS PHONE: 800545028|LOST STOLEN CARDS FAX: 3023261904

#NA

CENTRAL PHONE: 61 397084030|CENTRAL FAX: 61 397084036|CUSTOMER SERVICE: 61 397084030|LOST STOLEN CARDS PHONE: 61 397084030|LOST STOLEN CARDS FAX: 61 397084634
CENTRAL PHONE: 7 4957256100|CENTRAL FAX: 7 4957256700|LOST STOLEN CARDS PHONE: 7 4957256754|LOST STOLEN CARDS FAX: 7 4957256110
CENTRAL PHONE: 41 589588306|CENTRAL FAX: 41 589588330|CUSTOMER SERVICE: 41 42084600|INTERNATIONAL TELEX: 817019|LOST STOLEN CARDS PHONE: 41 589588330|LOST STOLEN CARDS FAX: 41 589588330|LOST STOLEN CARDS TELEX: 817019 V
CENTRAL PHONE: 47 81500400|CENTRAL FAX: 47 81500400|CUSTOMER SERVICE: 47 81500500|LOST STOLEN CARDS PHONE: 47 81500500|LOST STOLEN CARDS FAX: 47 81500402
CENTRAL PHONE: 351 2184224|CENTRAL FAX: 351 218422406|CUSTOMER SERVICE: 351 21-7957555 OR 351 218422424|LOST STOLEN CARDS PHONE: 351 218422424|LOST STOLEN CARDS FAX: 351 218422496
CENTRAL PHONE: 47 2248550|CENTRAL FAX: 47 2248451|CUSTOMER SERVICE: 47 91506001|LOST STOLEN CARDS PHONE: 47 91506001|LOST STOLEN CARDS FAX: 47 2248451|LOST STOLEN CARDS TELEX:
CENTRAL PHONE: 390 3559254|CENTRAL FAX: 390 35592180|LOST STOLEN CARDS PHONE: 390 3422071670|LOST STOLEN CARDS FAX: 390 3427444431
CENTRAL PHONE: 32 27261110|CENTRAL FAX: 32 22727670|CUSTOMER SERVICE: 32 2227670|LOST STOLEN CARDS PHONE: 32 70344446|LOST STOLEN CARDS FAX: 32 70344355|LOST STOLEN CARDS TELEX: 23592|HUBRUB
CENTRAL PHONE: 349 1547200|CENTRAL FAX: 349 1465740|CUSTOMER SERVICE: 349 1547200|LOST STOLEN CARDS PHONE: 349 1546800|LOST STOLEN CARDS FAX: 349 13465443
CENTRAL PHONE: 1 8664106-4722|CENTRAL FAX: 1 8663714722|CUSTOMER SERVICE: 1 866406472|LOST STOLEN CARDS PHONE: 1 8664064722
CENTRAL PHONE: 49 89435449|CENTRAL FAX: 49 89378405|CUSTOMER SERVICE: 49 89435449|LOST STOLEN CARDS PHONE: 49 89435449|LOST STOLEN CARDS FAX: 49 8937840592
CENTRAL PHONE: 44 19122745|CENTRAL FAX: 44 19122745|CUSTOMER SERVICE: 44 19122745|LOST STOLEN CARDS PHONE: 44 19122724|LOST STOLEN CARDS FAX: 44 19122457
CENTRAL PHONE: 1 8664106-4722|CENTRAL FAX: 1 866406472|CUSTOMER SERVICE: 1 866406472|LOST STOLEN CARDS PHONE: 1 866406-4722
CENTRAL PHONE: 49 89435449|CENTRAL FAX: 49 89378405|CUSTOMER SERVICE: 49 89435449|LOST STOLEN CARDS PHONE: 49 89435449|LOST STOLEN CARDS FAX: 49 8937840592
CENTRAL PHONE: 44 19122754|CENTRAL FAX: 44 19122754|CUSTOMER SERVICE: 47 210153001|LOST STOLEN CARDS PHONE: 47 210153220|LOST STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 866531260|CENTRAL FAX: 816572616|CUSTOMER SERVICE: 866531260|LOST STOLEN CARDS PHONE: 866531260|LOST STOLEN CARDS FAX: 414371686
CENTRAL PHONE: 80069760|CENTRAL FAX: 800697|CUSTOMER SERVICE: 800697|LOST STOLEN CARDS PHONE: 800697
CENTRAL PHONE: 47 21316600|CENTRAL FAX: 47 21316601|CUSTOMER SERVICE: 47 81500701|LOST STOLEN CARDS PHONE: 47 81500701 OR 47 80010710|LOST STOLEN CARDS FAX: 47 81590701
LOST STOLEN CARDS PHONE: 8665631335
CENTRAL PHONE: 33 388148814|CENTRAL FAX: 352 277549|CUSTOMER SERVICE: 33 388147006|LOST STOLEN CARDS PHONE: 33 388147006|LOST STOLEN CARDS FAX: 33 388398540
CENTRAL PHONE: 63 25738888|CENTRAL FAX: 49 893837999|CUSTOMER SERVICE: 49 89380400|LOST STOLEN CARDS PHONE: 49 89380400|LOST STOLEN CARDS FAX: 49 893837999
CENTRAL PHONE: 7255900|CENTRAL FAX: 7275704888|CUSTOMER SERVICE: 800325367|LOST STOLEN CARDS PHONE: 800325367|LOST STOLEN CARDS FAX: 7275704880
CENTRAL PHONE: 49 6991000|CENTRAL FAX: 49 181810011|CUSTOMER SERVICE: 49 181810011|LOST STOLEN CARDS PHONE: 49 6150181810013|LOST STOLEN CARDS FAX: 49 18181001
CENTRAL PHONE: 8774951600|CENTRAL FAX: 858636309|CUSTOMER SERVICE: 8774951600
CENTRAL PHONE: 41698276336|CENTRAL FAX: 866554971|CUSTOMER SERVICE: 18003631631|LOST STOLEN CARDS PHONE: 18003631631|LOST STOLEN CARDS FAX: 416308253
CENTRAL PHONE: 800465463|CUSTOMER SERVICE: 800465463|LOST STOLEN CARDS PHONE: 800654573
CENTRAL PHONE: 12660509|CENTRAL FAX: 12660509|CUSTOMER SERVICE: 12660509|LOST STOLEN CARDS PHONE: 12660509|LOST STOLEN CARDS FAX: 3126605860
CENTRAL PHONE: 80070925|CUSTOMER SERVICE: 800769251|LOST STOLEN CARDS PHONE: 800 800510152|LOST STOLEN CARDS FAX: 877 8773777400
CENTRAL PHONE: 21786540|CUSTOMER SERVICE: 217865431|CUSTOMER SERVICE: 866382605|LOST STOLEN CARDS PHONE: 905 188932562|LOST STOLEN CARDS FAX: 866382605
CENTRAL PHONE: 81242500|CENTRAL FAX: 81241232|CUSTOMER SERVICE: 81241232|LOST STOLEN CARDS PHONE: 866382605|LOST STOLEN CARDS FAX: 866382605

# Mastercard Issuer Victim List

| |
|---|
| CENTRAL FAX: 33 298000307CUSTOMER SERVICE: 13LOST/STOLEN CARDS PHONE: 33 298000288LOST/STOLEN CARDS FAX: 33 298009037 |
| CENTRAL PHONE: 2142911776CENTRAL FAX: 2142911310CUSTOMER SERVICE: 800-337-3328 5LOST/STOLEN CARDS PHONE: 2142851701LOST/STOLEN CARDS FAX: 2147852502 |
| CENTRAL PHONE: 44 2078391481CENTRAL FAX: 44CUSTOMER SERVICE: 44 2078391481LOST/STOLEN CARDS PHONE: 44 2078391481 |
| CENTRAL PHONE: 44 1383743666CENTRAL FAX: 44 1268298671CUSTOMER SERVICE: 44 2078710464LOST/STOLEN CARDS PHONE: 44 2078710464LOST/STOLEN CARDS FAX: 44 1268298471 |
| CENTRAL PHONE: 33 1577226266CUSTOMER SERVICE: 33 1577226266LOST/STOLEN CARDS PHONE: 33 9603902911LOST/STOLEN CARDS FAX: 33 426230977 |
| CENTRAL PHONE: USA 8705411242CENTRAL FAX: USA 8705411242CUSTOMER SERVICE: USA 8705411242INTERNATIONAL TELEX: 05364531LOST/STOLEN CARDS PHONE: USA 8705411330 |
| CENTRAL PHONE: 626 8882679413CENTRAL FAX: 626 8669366321CUSTOMER SERVICE: 626 8667957597LOST/STOLEN CARDS PHONE: 626 8667957597LOST/STOLEN CARDS FAX: 626 8669366321 |
| CENTRAL PHONE: 2109453000CENTRAL FAX: 2106374563CUSTOMER SERVICE: 2109453000LOST/STOLEN CARDS PHONE: 2109453000LOST/STOLEN CARDS FAX: 2106374563 |
| CENTRAL PHONE: 9403878585CUSTOMER SERVICE: 9403878585LOST/STOLEN CARDS PHONE: 9403878585LOST/STOLEN CARDS FAX: 9403805950 |
| CENTRAL PHONE: 27 271123424CENTRAL FAX: 27 271123424745CUSTOMER SERVICE: 27 271123424111LOST/STOLEN CARDS PHONE: 27 271123424111LOST/STOLEN CARDS FAX: 27 271123424745 |
| CENTRAL PHONE: 800-245-8085CENTRAL FAX: 540-946-5312CUSTOMER SERVICE: 800-245-8085 |

LEX OR

OR OR

000023

FX: 34183 YAOC TR

370

291 3547

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | XX-4390463 | | | | | | | | | | | 479874 | | | | | | | 8769 | | | | | | | | | | | | | | |

000025

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | STELEX: 27646 CCARD VC | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | 9247 GLMT MH | | | | | | | | | | | | | | |

000027

2-7910

S CH

**U.S. V. JONATHAN VERGNETTI**

**2:12-CR-00084-APG-GWF-2**


**Addendum B to Restitution List**

| BIN | BUSINESS | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 439142 | 121 FINANCIAL CREDIT UNION | $1,012.24 | | SAN PEDRO SULA | FL | 32246 | UNITED STATES OF AMERICA |
| 438583 | 121 FINANCIAL CREDIT UNION | $199.80 | | JACKSONVILLE | | 21613 | UNITED STATES OF AMERICA |
| 415076 | 1880 BANK | $402.10 | 304 HIGH STREET | CAMBRIDGE | MD | 21613 | UNITED STATES OF AMERICA |
| 461025 | 1ST ADVANTAGE FEDERAL CREDIT UNION | $2,248.32 | 110 CYBERNETICS WAY | YORKTOWN | VA | 23693 | UNITED STATES OF AMERICA |
| 401724 | 1ST FINANCIAL BANK USA | $10,827.08 | MAIN STREET | DUPREE | SD | 57623-0098 | UNITED STATES OF AMERICA |
| 432851 | 1ST FINANCIAL FEDERAL CREDIT UNION | $145.00 | 1322 WENTZVILLE PARKWAY | WENTZVILLE | MO | 63385 | UNITED STATES OF AMERICA |
| 415399 | 1ST LIBERTY FEDERAL CREDIT UNION | $1,049.87 | 6200 3RD AVENUE NORTH | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 411571 | 1ST MIDAMERICA CREDIT UNION | $377.36 | 731 FOST BETHALTO DRIVE | BETHALTO | IL | 62010 | UNITED STATES OF AMERICA |
| 461652 | 1ST NORTHERN CALIFORNIA CREDIT UNION | $199.50 | 1111 PINE STREET | MARTINEZ | CA | 94553 | UNITED STATES OF AMERICA |
| 410463 | 1ST UNITED SERVICES CREDIT UNION | $2,830.31 | 5901 GIBRALTAR DRIVE NORTH | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 462785 | 4FRONT CREDIT UNION | $2,270.00 | 3747 NORTH US 131 SOUTH | TRAVERSE CITY | MI | 49684 | UNITED STATES OF AMERICA |
| 447421 | 5STAR BANK | $313.53 | PAINE AND STEWART STREETS | COLORADO SPRINGS | CO | 80914 | UNITED STATES OF AMERICA |
| 409820 | A S I FEDERAL CREDIT UNION | $983.17 | 5508 CITRUS BOULEVARD | HARAHAN | LA | 70123 | UNITED STATES OF AMERICA |
| 404696 | A. E. A. FEDERAL CREDIT UNION | $2,202.27 | 1780 SOUTH FIRST AVENUE | YUMA | AZ | 85364 | UNITED STATES OF AMERICA |
| 404656 | A.C.O. FEDERAL CREDIT UNION | $169.71 | 334 HARRY AYERS DRIVE | BYNUM | AL | 36253-0608 | UNITED STATES OF AMERICA |
| 405496 | A+ FEDERAL CREDIT UNION | $448.75 | 6420 HIGHWAY 290 EAST | AUSTIN | TX | 78723 | UNITED STATES OF AMERICA |
| 479000 | AB BALTIKOS | $1,985.91 | 12 GEDIMINO AVENUE | VILNIUS | | 1103 | LITHUANIA |
| 470519 | ABBEY NATIONAL | $609.37 | 401 NORTH RIVERSIDE DRIVE | GURNEE | IL | 60031 | UNITED STATES OF AMERICA |
| 411288 | ABCO FEDERAL CREDIT UNION | $1,416.66 | 821 BEVERLY-RANCOCAS ROAD | WILLINGBORO | NJ | 8046 | UNITED STATES OF AMERICA |
| 427134 | ABERDEEN PROVING GROUND FEDERAL CREDIT UNION | $1,736.24 | 1321 PULASKI HIGHWAY | EDGEWOOD | MD | 21040 | UNITED STATES OF AMERICA |
| 422637 | ABNB FEDERAL CREDIT UNION | $702.79 | 830 GREENBRIER CIRCLE | CHESAPEAKE | VA | 23320 | UNITED STATES OF AMERICA |
| 478769 | ABSA GROUP LIMITED | $5,631.03 | ABSA TOWERS EAST | JOHANNESBURG | | 2001 | SOUTH AFRICA |
| 419050 | ACADEMY BANK, NATIONAL ASSOCIATION | $224.11 | 2835 BRIARGATE BLVD | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 400539 | ACCENTRA CREDIT UNION | $174.28 | 400 4TH AVENUE NORTHEAST | AUSTIN | MN | 55912 | UNITED STATES OF AMERICA |
| 400073 | ACCESS NATIONAL BANK | $2,151.69 | 14006 LEE JACKSON MEMORIAL HIGHWAY | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 447622 | ACME CONTINENTAL CREDIT UNION | $19.99 | 13901 SOUTH PERRY AVENUE | RIVERDALE | IL | 60627 | UNITED STATES OF AMERICA |
| 425119 | ACME U S BANK | $198.00 | 232 CHARLOTTE STREET | EDINBURGH | SC | 8L24AF | UNITED STATES OF AMERICA |
| 409290 | ADIROACK BANK | $81.55 | 185 GENESEE STREET | UTICA | NY | 13501 | UNITED STATES OF AMERICA |
| 438919 | ADVANCIAL FEDERAL CREDIT UNION | $1,604.56 | 1845 WOODALL RODGERS FWY, SUITE 1300 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 442244 | ADVANTAGE BANK | $371.45 | 1475 DENVER AVENUE | LOVELAND | CO | 80538 | UNITED STATES OF AMERICA |
| 502609 | ADVANTIS CREDIT UNION | $688.28 | SUITE 500 | 1519 F STREET NW | WASHINGTON | DC | 20004 | UNITED STATES OF AMERICA |
| 460243 | ADVANTIS CREDIT UNION | $549.92 | 10501 SOUTHEAST MAIN STREET | MILWAUKIE | OR | 97222 | UNITED STATES OF AMERICA |
| 474818 | ADVENTURE CREDIT UNION | $524.92 | 650 32ND STREET SOUTHEAST | GRAND RAPIDS | MI | 49548 | UNITED STATES OF AMERICA |
| 469066 | AEON CREDIT SERVICE (ASIA) CO., LTD. | $1,235.94 | WORLD TRADE CENTRE | CAUSEWAY BAY | | | HONG KONG, CHINA |
| 420520 | AEON FINANCIAL SERVICE CO., LTD. | $10,908.56 | 1-1 NISHIKI-CHO KANDA CHIYODA-KU | TOKYO | | 101-0054 | JAPAN |
| 400603 | ACCENTRA CREDIT UNION | $174.28 | | | | | |
| 400921 | AEVIS EUROPA S.L. | $12,135.79 | C/FRANCISCO SANCHA 91 | MADRID | | 28034 | SPAIN |
| 428298 | AFFINITY CREDIT UNION | $363.24 | 475 NORTHWEST HOFFMAN LANE | DES MOINES | IA | 50313 | UNITED STATES OF AMERICA |
| 426198 | AFFINITY FEDERAL CREDIT UNION | $11,198.06 | 73 MOUNTAINVIEW BOULEVARD | BASKING RIDGE | NJ | 7920 | UNITED STATES OF AMERICA |
| 430605 | AFFINITY PLUS FEDERAL CREDIT UNION | $24,972.70 | 175 WEST LAFAYETTE ROAD | ST. PAUL | MN | 55107 | UNITED STATES OF AMERICA |
| 410533 | AFRIASIA BANK LIMITED | $303.00 | BOWEN SQUARE, 10 DR FERRIERE ST | PORT LOUIS | | | MAURITIUS |
| 410842 | AFRICAN BANKING CORPORATION (MOÇAMBIQUE) SARL | $2,593.95 | AEC HOUSE, AVENIDA JULIUS NYERERE | MAPUTO | | 343 | MOZAMBIQUE |
| 401811 | AFRILAND FIRST BANK - GUINEE SA | $91.90 | ALMAMYA, COMMUNE DE KALOUM | CONAKRY | | | GUINEA |
| 460644 | AGOS DUCATO S.P.A. | $1,002.22 | VIA BERNINA 7 | MILANO | | 20158 | ITALY |
| 402117 | AGRICULTURE FEDERAL CREDIT UNION | $1,921.34 | 1474 SOUTH INDEPENDENCE AVENUE SOUTHWEST | USDA SOUTH BUILDING BUILDING | WASHINGTON | DC | 20250 | UNITED STATES OF AMERICA |
| 414257 | AIB GROUP (UK) P.L.C. | $40,262.64 | 4 QUEEN'S SQUARE | BELFAST | NI | BT1 3DJ | UNITED KINGDOM |
| 473364 | AIR ACADEMY FEDERAL CREDIT UNION | $11,228.34 | 1355 KELLY JOHNSON BOULEVARD | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 447328 | AIR FORCE FEDERAL CREDIT UNION | $4,112.02 | 1560 CABLE RANCH ROAD, SUITE 200 | SAN ANTONIO | TX | 78245 | UNITED STATES OF AMERICA |
| 432072 | AKBANK T.A.S. | $615.60 | SABANCI CENTER 4 | ISTANBUL | | 34330 | TURKEY |
| 426405 | ALABAMA ONE CREDIT UNION | $160.83 | 1215 VETERANS MEMORIAL PARKWAY | TUSCALOOSA | AL | 35404 | UNITED STATES OF AMERICA |
| 402173 | ALASKA STATE BANK | $126.86 | 2223 MAIN STREET | ALAMEDA | CA | 99801 | UNITED STATES OF AMERICA |
| 421793 | ALASKA USA FEDERAL CREDIT UNION | $30,109.55 | 4000 CREDIT UNION DRIVE | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 446201 | ALGONQUIN STATE BANK | $210.51 | 2400 HUNTINGTON DRIVE NORTH | ALGONQUIN | IL | 60102 | UNITED STATES OF AMERICA |
| 468187 | ALLEGACY FEDERAL CREDIT UNION | $272.06 | 1691 WESTBROOK PLAZA DRIVE | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 424543 | ALLIANCE BANK | $382.24 | 101 SOUTH MAIN AVENUE | FRANCESVILLE | IN | 47946 | UNITED STATES OF AMERICA |
| 469118 | ALLIANCE CREDIT UNION | $467.80 | 3315 ALMADEN EXPRESSWAY, SUITE 55 | SAN JOSE | CA | 95118 | UNITED STATES OF AMERICA |
| 405374 | ALLIANT CREDIT UNION | $1,587.81 | 11545 WEST TOUHY AVENUE | CHICAGO | IL | 60666 | UNITED STATES OF AMERICA |
| 400410 | ALLIED FEDERAL CREDIT UNION | $303.28 | 2201 SOUTH EAST GREEN OAKS BOULEVARD | ARLINGTON | TX | 76018 | UNITED STATES OF AMERICA |
| 408531 | ALLIED IRISH BANKS, P.L.C. | $23,554.66 | BLOCK I-4, BANK CENTRE | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 462073 | ALLY BANK | $50.00 | 200 WEST CIVIC CENTER DRIVE | SANDY | UT | | UNITED STATES OF AMERICA |
| 429087 | ALLPAY NETWORK SERVICES CO., LTD. | $1,183.76 | 9-10F #1 BLDG, NO.789 SOUTH YANGGAO RD | SHANGHAI | | 200127 | CHINA |
| 404446 | ALOHA PACIFIC FEDERAL CREDIT UNION | $1,964.39 | 1980 KALAKAUA STREET | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 405001 | ALPHA BANK S.A. | $11,593.02 | 40 STADIOU STREET | ATHENS | | 102 52 | GREECE |
| 447263 | ALPINE BANK | $884.16 | 2200 GRAND AVENUE | GLENWOOD SPRINGS | CO | 81601 | UNITED STATES OF AMERICA |
| 440152 | ALPINE CREDIT UNION | $143.98 | 515 NORTH STATE | OREM | UT | 84057 | UNITED STATES OF AMERICA |
| 423538 | ALTA VISTA CREDIT UNION | $503.79 | 1425 WEST LUGONIA AVE | REDLANDS | CA | 92374 | UNITED STATES OF AMERICA |
| 432741 | ALTAONE FEDERAL CREDIT UNION | $866.26 | 701 SOUTH CHINA LAKE BOULEVARD | RIDGECREST | CA | 93555 | UNITED STATES OF AMERICA |
| 405688 | ALTER EGO | $300.00 | 1511 NORTH PROJECT STREET | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 478901 | ALTRA FEDERAL CREDIT UNION | $149.96 | 275 TLEONARD STREET SOUTH | LA CROSSE | WI | 54601 | UNITED STATES OF AMERICA |
| 462161 | AMARILLO NATIONAL BANK | $162.36 | 410 SOUTH TAYLOR | AMARILLO | TX | 79101 | UNITED STATES OF AMERICA |
| 449104 | AMBOY BANK | $441.92 | 3590 U.S. HIGHWAY 9 | OLD BRIDGE | NJ | 8857 | UNITED STATES OF AMERICA |
| 433739 | AMERICA FIRST FEDERAL CREDIT UNION | $22,022.54 | 1344 WEST 4675 SOUTH | RIVERDALE | UT | 84405 | UNITED STATES OF AMERICA |
| 462651 | AMERICAN 1 CREDIT UNION | $750.73 | 718 EAST MICHIGAN AVENUE | JACKSON | MI | 49201 | UNITED STATES OF AMERICA |
| 448844 | AMERICAN AIRLINES FEDERAL CREDIT UNION | $884.16 | 4151 AMON CARTER BOULEVARD | FORT WORTH | TX | 76155 | UNITED STATES OF AMERICA |
| 421930 | AMERICAN BANK CENTER | $4,940.00 | 322 EAST MAIN STREET | BISMARCK | ND | 58501 | UNITED STATES OF AMERICA |
| 405825 | AMERICAN BANK, NATIONAL ASSOCIATION | $4,940.00 | 100 NORTH MAIN STREET | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 403325 | AMERICAN EAGLE FINANCIAL CREDIT UNION | $1,674.06 | 417 MAIN STREET | EAST HARTFORD | CT | 06108-0128 | UNITED STATES OF AMERICA |
| 455333 | AMERICAN INTEREST BANK | $2,676.20 | 531 NORTH MAIN STREET | ELKHORN | NE | 68022 | UNITED STATES OF AMERICA |
| 441131 | AMERICAN NATIONAL BANK AND TRUST COMPANY | $1,461.93 | 628 MAIN STREET | DANVILLE | VA | 24541 | UNITED STATES OF AMERICA |
| 363149 | AMERICAN SAVINGS BANK | $64.64 | 135 CITY CENTRE MALL | MIDDLETOWN | NY | 45042 | UNITED STATES OF AMERICA |
| 419440 | AMERICAN SAVINGS BANK, FSB | $299.00 | 503 CHILLICOTHE STREET | PORTSMOUTH | OH | 45662 | UNITED STATES OF AMERICA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 460705 | AMERICAN SOUTHWEST CREDIT UNION | $559.00 | 3006 EAST FRY BOULEVARD | SIERRA VISTA | AZ | 85635 | UNITED STATES OF AMERICA |
| 447634 | AMERICA FIRST FEDERAL CREDIT UNION | $557.98 | 6791 N ALPINE STREET | DUARTE | IA | 52016 | UNITED STATES OF AMERICA |
| 433772 | AMERICA'S CREDIT UNION, A FEDERAL CREDIT UNION | $1,088.03 | 127H A PENDLETON STREET, BUILDING 2201 | FORT LEWIS | WA | 98433-0338 | UNITED STATES OF AMERICA |
| 433177 | AMERICA'S FIRST FEDERAL CREDIT UNION | $113.96 | 1200 4TH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 432653 | AMERICO CREDIT UNION | $4,008.40 | 1918 BLACK RIVER BOULEVARD | ROME | NY | 13440 | UNITED STATES OF AMERICA |
| 461192 | AMERISAVE | $12.02 | 300 SOUTH MAIN STREET | MOULTRIE | GA | 31768 | UNITED STATES OF AMERICA |
| 418623 | AMERISTATE BANK | $137.69 | 113 SOUTH PENNSYLVANIA STREET | ATOKA | OK | 74525-2431 | UNITED STATES OF AMERICA |
| 468130 | ANAHUAC NATIONAL BANK | $570.70 | P.O. BOX N 801 SOUTH ROSS STERLING | ANAHUAC | TX | 77514 | UNITED STATES OF AMERICA |
| 468237 | ANCHOR BANK | $262.20 | 120 NORTH BROADWAY | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 440494 | ANDIGO CREDIT UNION | $534.00 | 1205 EAST ALGONQUIN ROAD | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 461374 | ANDIGO CREDIT UNION | $382.00 | 1205 EAST ALGONQUIN ROAD | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 413856 | ANDREWS FEDERAL CREDIT UNION | $3,698.96 | 5711 ALLENTOWN ROAD, SUITE 400 | SUITLAND | MD | 20746 | UNITED STATES OF AMERICA |
| 490037 | ANECA FEDERAL CREDIT UNION | $741.77 | 4381 YOUREE DRIVE | SHREVEPORT | LA | 71105 | UNITED STATES OF AMERICA |
| 470104 | ANHEUSER-BUSCH EMPLOYEES CREDIT UNION | $4,454.86 | 1001 LYNCH STREET | ST. LOUIS | MO | 63118 | UNITED STATES OF AMERICA |
| 460390 | ANZ BANK (TAIWAN) LIMITED | $4,085.37 | 16F, NO 7 SONGREN RD., XINYI DIST. | TAIPEI | | 110 | TAIWAN |
| 490073 | ANZ BANK NEW ZEALAND LIMITED | $9,530.73 | LEVEL 10, 170-186 FEATHERSTON STREET | WELLINGTON | | 6011 | NEW ZEALAND |
| 447624 | AO RAIFFEISENBANK | $97.65 | 17/1, TROITZKAYA STREET | MOSCOW | | 129090 | RUSSIAN FEDERATION |
| 407252 | APCI FEDERAL CREDIT UNION | $726.28 | 7201 HAMILTON BOULEVARD | ALLENTOWN | PA | 18106 | UNITED STATES OF AMERICA |
| 490144 | APCO EMPLOYEES CREDIT UNION | $354.01 | 1608 7TH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 484351 | APL FEDERAL CREDIT UNION | $306.70 | 11050 JOHNS HOPKINS ROAD | LAUREL | MD | 20723-6099 | UNITED STATES OF AMERICA |
| 450241 | APPALACHIAN COMMUNITY FEDERAL CREDIT UNION | $173.86 | 5034 BOBBY HICKS HIGHWAY, SUITE 2 | GRAY | TN | 37615 | UNITED STATES OF AMERICA |
| 413491 | APPLE BANK FOR SAVINGS | $1,097.06 | 1395 NORTHERN BOULEVARD | MANHASSET | NY | 11030 | UNITED STATES OF AMERICA |
| 470416 | APPLE FEDERAL CREDIT UNION | $6,129.24 | 4029 RIDGE TOP ROAD | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 422259 | APPLIED BANK | $4,043.92 | 660 PLAZA DRIVE | NEWARK | DE | 19702 | UNITED STATES OF AMERICA |
| 400244 | ARAB AFRICAN INTERNATIONAL BANK | $782.68 | 35, ABDEL KHALEK SARWAT STREET | CAIRO | | 11511 | EGYPT |
| 456037 | ARAB NATIONAL BANK | $814.81 | ARAB NATIONAL BANK BUILDING | RIYADH | | 11564 | SAUDI ARABIA |
| 418616 | ARBOR FINANCIAL CREDIT UNION | $915.58 | 1551 SOUTH 9TH STREET | KALAMAZOO | MI | 49009 | UNITED STATES OF AMERICA |
| 420727 | ARDENT | $517.97 | 1000 REMINGTON BOULEVARD | PHILADELPHIA | PA | 19130 | UNITED STATES OF AMERICA |
| 411534 | ARIZONA CENTRAL CREDIT UNION | $1,550.11 | 2020 NORTH CENTRAL AVENUE, SUITE 600 | PHOENIX | AZ | 85004 | UNITED STATES OF AMERICA |
| 410922 | ARIZONA FEDERAL CREDIT UNION | $4,679.59 | 333 NORTH 44TH STREET | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 413491 | ARKANSAS FEDERAL CREDIT UNION | $1,560.42 | 2424 MARSHALL ROAD | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 465177 | ARLINGTON COMMUNITY FEDERAL CREDIT UNION | $5,680.02 | 5666 COLUMBIA PIKE | FALLS CHURCH | VA | 22041 | UNITED STATES OF AMERICA |
| 412757 | ARMED FORCES BANK, NATIONAL ASSOCIATION | $1,774.07 | THIRD STREET AND KANSAS AVENUE | FORT LEAVENWORTH | KS | 66027 | UNITED STATES OF AMERICA |
| 429487 | AROOSTOOK COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $200.00 | 43 HIGH STREET | CARIBOU | ME | 4736 | UNITED STATES OF AMERICA |
| 422637 | ASSOCIATED CENTRAL CREDIT UNION | $1,930.71 | 5631 HOSPITALITY LANE SUITE 200 | SAN BERNARDINO | CA | 92408 | UNITED STATES OF AMERICA |
| 422323 | ARVEST BANK | $7,122.10 | 75 NORTHEAST STREET | FAYETTEVILLE | AR | 72701 | UNITED STATES OF AMERICA |
| 400204 | AS SEB BANKA | $150.15 | MEISTARU STREET 1, VALDLAUCI | RIGA RAJONS | | 1076 | LATVIA |
| 404647 | ASB BANK | $1,995.67 | 12 JELLICOE STREET | AUCKLAND | | 1003 | NEW ZEALAND |
| 400860 | ASCEND FEDERAL CREDIT UNION | $1,832.72 | 500 ARPARK DRIVE | TULLAHOMA | TN | 37388 | UNITED STATES OF AMERICA |
| 461694 | ASOCIACION GREMIAL DE INSTITUCIONES FINANCIERAS - CREDIBANCO | $18,526.85 | CALLE 72 NO. 6-12 | BOGOTA | | | COLOMBIA |
| 420520 | ASPIRE FEDERAL CREDIT UNION | $8,004.21 | 67 WALNUT AVENUE | CLARK | NJ | 7066 | UNITED STATES OF AMERICA |
| 420585 | ASSOCIATED CREDIT UNION OF TEXAS | $2,985.86 | 6231 CROOKED CREEK ROAD | NORCROSS | GA | 30092 | UNITED STATES OF AMERICA |
| 401184 | ASSOCIATED CREDIT UNION | $1,576.67 | 1095 WEST LEAGUE CITY PARKWAY | LEAGUE CITY | TX | 77573 | UNITED STATES OF AMERICA |
| 460388 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | $74.99 | 1690 SOUTH CANFIELD NILES ROAD | YOUNGSTOWN | OH | 44515 | UNITED STATES OF AMERICA |
| 430385 | ATLANTA POSTAL CREDIT UNION | $469.12 | 3900 CROWN ROAD | ATLANTA | GA | 30380 | UNITED STATES OF AMERICA |
| 430248 | AURGROUP FINANCIAL CREDIT UNION | $284.89 | 6811 HOLDEN BOULEVARD | FAIRFIELD | OH | 45014-2109 | UNITED STATES OF AMERICA |
| 420336 | AURORA FEDERAL CREDIT UNION | $499.52 | 12026 EAST MISSISSIPPI AVENUE UNIT-J | AURORA | CO | 80012 | UNITED STATES OF AMERICA |
| 460366 | AUSTIN CITY FCU | $94.11 | 4436 SOUTH FRONT STREET | BELLVILLE | TX | 77418 | UNITED STATES OF AMERICA |
| 425100 | AUSTIN TELCO FEDERAL CREDIT UNION | $986.19 | 8929 SHOAL CREEK BOULEVARD | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 407220 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $71,062.61 | 75 DORCAS ST | SOUTH MELBOURNE | VI | 3205 | AUSTRALIA |
| 447749 | AVADIAN CREDIT UNION | $1,974.74 | 1 RIVERCHASE PARKWAY SOUTH | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 433306 | AVANTCARD (DESIGNATED ACTIVITY COMPANY) | $2,229.00 | DUBLIN ROAD | CARRICK ON SHANNON | | Co Leitrim | REPUBLIC OF IRELAND |
| 461371 | AZER-TURK BANK CJSC | $199.97 | 2 MAMMADGULUZADEH 85 192/193 | BAKU | | AZ1078 | AZERBAIJAN |
| 420531 | BOM 8 | $1,489.65 | 87 BRISBANE ROAD | LABRADOR | TA | | AUSTRALIA |
| 405678 | B & L STATE FEDERAL CREDIT UNION | $19.73 | 601 NORTH GRAND AVENUE | PRIMGHAR | IN | | UNITED STATES OF AMERICA |
| 411788 | BANCA DI SASSARI S.P.A. | $3,492.06 | VIALE MANCINI 2 | SASSARI | | 7100 | ITALY |
| 455061 | BANCA NAZIONALE DEL LAVORO SPA | $55,710.79 | VIA VITTORIO VENETO 119 | ROME | | 187 | ITALY |
| 427274 | BANCA VITTA S.P.A. | $895.01 | PIAZZA GAUDENZIO FERRARI 4 | BIELLA | | 13900 | ITALY |
| 412839 | BANCO AGROMERCANTIL DE GUATEMALA S.A. | $502.34 | 7A. AVENIDA 7-30, ZONA 9 | GUATEMALA | | | GUATEMALA |
| 408836 | BANCO AMAMBAY S.A. | $973.34 | ESTRELLA ESQ. 14 DE MAYO | ASUNCION | | | PARAGUAY |
| 432821 | BANCO AZTECA (LA INSTITUCION DE BANCA MULTIPLE | $92.44 | AV INSURGENTES SUR NO 3579 | COLONIA TLALPAN LA_J.. | MEXICO, D.F. | | 14000 | MEXICO |
| 432821 | BANCO BILBAO VIZCAYA ARGENTARIA PARAGUAY S.A. | $890.99 | YEGROS 435 C25 DE MAYO | ASUNCION | | | PARAGUAY |
| 402749 | BANCO BOLIVARIANO C.A. | $1,608.38 | JUNIN 200 Y PANAMA | GUAYAQUIL | | | ECUADOR |
| 460655 | BANCO BRADESCO CARTOES S.A. | $235,816.44 | CIDADE DE DEUS S/N | OSASCO | SP | 06029-901 | BRAZIL |
| 422053 | BANCO BRADESCO S.A. | $981.64 | CIDADE DE DEUS, VILA YARA | OSASCO | SP | 06029-900 | BRAZIL |
| 403225 | BANCO CITIBANK S.A. | $431.65 | AVENIDA PAULISTA, 1111 | SAO PAULO | SP | 1311 | BRAZIL |
| 454846 | BANCO COMERCIAL PORTUGUES S.A. | $7,036.51 | PRACA D. JOAO 1, 28 | PORTO | | 4000-296 | PORTUGAL |
| 465103 | BANCO CONTINENTAL | $611.87 | AV. REPUBLICA DE PANAMA 3055 | LIMA | | L-27 | PERU |
| 422410 | BANCO CONTINENTAL, S.A. | $2,191.49 | ESTRELLA 421 | ASUNCION | | | PARAGUAY |
| 468484 | BANCO DE AMERICA CENTRAL, S.A. (COSTA RICA) S.A. | $817.05 | AVE. PRIMERA CALLE CERO | SAN JOSE | | | COSTA RICA |
| 429653 | BANCO DE AMERICA CENTRAL, S.A. | $52.50 | 7A. AVENIDA 7-24 ZONA 9 | GUATEMALA | | | GUATEMALA |
| 415283 | BANCO DE CHILE | $162.17 | AHUMADA 251 | SANTIAGO | | | CHILE |
| 468686 | BANCO DE CREDITO DE BOLIVIA, S.A. | $442.78 | CALLE COLON 852 MERCADO 1308 | LA PAZ | | | BOLIVIA |
| 462402 | BANCO DE CREDITO DEL PERU | $74.30 | JIRON LAMPA 499 | LIMA 1 | | | PERU |
| 469617 | BANCO DE CREDITO E INVERSIONES | $1,271.18 | HUERFANOS 1134 | SANTIAGO | | | CHILE |
| 468583 | BANCO DE DESARROLLO RURAL, S.A. BANRURAL | $99.90 | 7A CALLE 6-78 ZONA 10 | GUATEMALA | | | GUATEMALA |
| 404352 | BANCO DE GUAYAQUIL S.A. | $60,727.13 | P IZAZA Y PICHINCHA 106 Y/O 107 | GUAYAQUIL | | | ECUADOR |
| 421455 | BANCO DE LA PRODUCCION, S.A. | $297.66 | CENTRO CORPORATIVO BANPRO, ROTONDA | EL GUEGUENSE 1C ESTE | MANAGUA | | | NICARAGUA |

Visa Issuers Victim List

| BIN | Issuer Name | Amount | Address | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|
| 454832 | BANCO DE LA PROVINCIA DE BUENOS AIRES | $106.00 | BARTOLOME MITRE 467 | BUENOS AIRES | | 1036 | ARGENTINA |
| 486590 | BANCO DEL CARIBE C.A. BANCO UNIVERSAL | $680.00 | AV. FRANCISCO DE MIRANDA Y MICHELENA, CENTRO COMERCIAL | CARACAS | | 1010 | VENEZUELA |
| 455179 | BANCO DEL PACIFICO S.A. | $846.00 | GENERAL CORDOVA Y JUNIN, ESQUINA | GUAYAQUIL | | | ECUADOR |
| 469401 | BANCO DO BRASIL S.A. | $45,926.32 | SBS/QD.04-BL.C- LOTE 32 - EDIF-SEDE III | BRASILIA | DF | 70070-100 | BRAZIL |
| 422010 | BANCO FINANCIERA COMERCIAL HONDUREÑA, S.A. | $2,663.37 | ENTRE LAS COLONIAS EDIF. PLAZA VICTORIA | TEGUCIGALPA | | | HONDURAS |
| 409026 | BANCO GENERAL, S.A. | $2,005.99 | AVE. CUBA Y CALLE 34 | PANAMA | | | PANAMA |
| 451526 | BANCO GNB PARAGUAY S.A. | $1,699.83 | AVDA. AVIADORES DEL CHACO 2351 ESQ. HERIB CAMPOS CERVERA | ASUNCION | | | PARAGUAY |
| 422927 | BANCO INDUSTRIAL, S.A. | $1,372.43 | AVENIDA REFORMA 15-80, ZONA 10 NIVEL 5 - TORRE INTERNACIONAL | CIUDAD DE GUATEMALA | | | GUATEMALA |
| 409699 | BANCO INTERNACIONAL S.A. | $32,298.72 | | ASUNCION | | | PARAGUAY |
| 455110 | BANCO ITAU PARAGUAY S.A. | $60,377.95 | | ASUNCION | | | PARAGUAY |
| 400248 | BANCO ITAU URUGUAY S.A. | $104,080.15 | | MONTEVIDEO | | | URUGUAY |
| 414766 | BANCO ITAUCARD S.A. | $302.44 | PÇA ALFREDO E. SOUZA ARANHA, 100 TORRE C | SAO PAULO | SP | 04344-902 | BRAZIL |
| 491396 | BANCO MERCANTIL DEL NORTE S.A., INSTITUCION DE BANCA MÚLTIPLE, GRUPO FINANCIERO BANORTE | $4,243.73 | OFIPLAZA DEL ESTE, EDIFICIO C | SAN JOSE | | | COSTA RICA |
| 454505 | BANCORPSOUTH BANK | $2,673.97 | SPRING AND TROY STREETS | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 454509 | BANESCO BANCO UNIVERSAL, C.A. | $3,325.54 | TORRE BANESCO, AV. PPAL. LAS MERCEDES | CARACAS | | 1060 | VENEZUELA |
| 411597 | BANESCO USA | $11,028.76 | | WASHINGTON | DC | 4401 | UNITED STATES OF AMERICA |
| 417597 | BANGKOK BANK PUBLIC COMPANY LIMITED | $3,760.56 | 401 NORTH MADISON | | IL | 62056 | UNITED STATES OF AMERICA |
| 455117 | BANK AUDI S.A.L. | $713.46 | 8301 GREENSBORO DR | | | | UNITED STATES OF AMERICA |
| 472811 | BANK AUDI S.A.L. | $667.12 | AVE. MUÑOZ RIVERA 209 | HATO REY | | 918 | PUERTO RICO |
| 455419 | BANK AUDI S.A.L. | $33,335.46 | 10 CALLE 6-43, ZONA 9 | CIUDAD DE GUATEMALA | | 1010 | GUATEMALA |
| 411016 | BANK HANDLOWY W WARSZAWIE S.A. | $2,771.11 | CENTRO FINANCIERO PROVINCIAL AV. ESTE O. SAN BERNARDINO | CARACAS | | 1060 | VENEZUELA |
| 448261 | BANK HAPOALIM B.M. | $1,955.46 | COLONIA JUAREZ | MEXICO D.F. | | 6600 | MEXICO |
| 448262 | BANK LEUMI LE-ISRAEL B.M. | $1,380.34 | COL. BARRIO ACTIPAN | MEXICO D.F. | | 3250 | MEXICO |
| 404950 | BANK MILLENNIUM SPOLKA AKCYJNA | $1,485.94 | | | | | BRAZIL |
| 413166 | BANK OF AFRICA - NIGER SA | $74.99 | | MONTEVIDEO | | | URUGUAY |
| 430434 | BANK OF AMERICA, NATIONAL ASSOCIATION | $1,694.05 | | | | 20006 | UNITED STATES OF AMERICA |
| 440210 | BANK OF AMERICA - COMMERCIAL CREDIT | $3,082.17 | AV. 17 ENTRE CALLES 77 Y 78 | | | | VENEZUELA |
| 408650 | BANK OF AMERICA - CONSUMER CREDIT | $49.98 | | | ME | | UNITED STATES OF AMERICA |
| 460309 | BANK OF AMERICA, NATIONAL ASSOCIATION | $334.86 | | | IL | | UNITED STATES OF AMERICA |
| 410659 | BANK OF AMERICA, NATIONAL ASSOCIATION | $4,561.02 | | BEIRUT | | | LEBANON |
| 402274 | BANK-FUND STAFF FEDERAL CREDIT UNION | $29.24 | 1725 I STREET NW | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 400275 | BANK OF AMERICA POLSKA S.A. | $40.90 | AL. JEROZOLIMSKIE 7 | WARSAW | | 00-855 | POLAND |
| 438602 | BANK GOSPODARSTWA KRAJOWEGO | $402.89 | UL.CA STANISLAWA ZARYNA 2A | WARSAW | | 00-923 | POLAND |
| 434940 | BANK HANDLOWY W WARSZAWIE S.A. | $466,984.62 | UL.CA STANISLAWA ZARYNA 2A | WARSAW | | 6100 | POLAND |
| 436188 | BANK HAPOALIM B.M. | $3,245,107.53 | YEHUDA HALEVI STREET | TEL AVIV | | | ISRAEL |
| 401670 | BANK MILLENNIUM SPOLKA AKCYJNA | $3,022.76 | UL.CA STANISLAWA ZARYNA 2A | WARSAW | | 02-593 | POLAND |
| 455163 | BANK OF AFRICA - NIGER SA | $1,142.08 | P.O.BOX 10 973 | NIAMEY | | | NIGER |
| 458143 | BANK OF AMERICA, NATIONAL ASSOCIATION | $299.07 | | CHARLOTTE | NY | 14001 | UNITED STATES OF AMERICA |
| 458124 | BANK OF AMERICA - COMMERCIAL CREDIT | $5,825.97 | 1100 NORTH KING STREET | WILMINGTON | DE | 19894-0161 | UNITED STATES OF AMERICA |
| 458688 | BANK OF AMERICA - CONSUMER CREDIT | $319.38 | 101 SOUTH TRYON STREET | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 434309 | BANK OF AMERICA, NATIONAL ASSOCIATION | $89.74 | 200 FRONT STREET WEST, SUITE 2700 | TORONTO | ON | M5V 3L2 | CANADA |
| 485110 | BANK OF AYUDHYA PUBLIC COMPANY LIMITED | $63,845.94 | 550 PLOENCHIT ROAD, PATHUMWAN | BANGKOK | | 15530 | THAILAND |
| 460599 | BANK OF BRIDGER, NATIONAL ASSOCIATION | $2,220.43 | 101 SOUTH MAIN STREET | BRIDGER | MT | 59014 | UNITED STATES OF AMERICA |
| 460434 | BANK OF CHINA LIMITED | $882.89 | NO. 1 FUXINGMEN NEI DAJIE | BEIJING | | 100818 | CHINA |
| 479742 | BANK OF CLARKE COUNTY | $1,473.90 | TWO EAST MAIN STREET | BERRYVILLE | VA | 22611 | UNITED STATES OF AMERICA |
| 449261 | BANK OF CLEVELAND | $184.85 | 75 FIRST STREET, NORTHWEST | CLEVELAND | TN | 37320 | UNITED STATES OF AMERICA |
| 415519 | BANK OF COMMUNICATIONS CO., LTD. | $502.01 | 19 XIAN XIA ROAD | SHANGHAI | | 200233 | CHINA |
| 421383 | BANK OF CYPRUS PUBLIC COMPANY LIMITED | $71.41 | 51 STASINOS STREET, AYIA PARASKEVI | NICOSIA | | 2002 | CYPRUS |
| 469913 | BANK OF GUAM | $226.22 | 111 CHALAN SANTO PAPA | HAGATNA | | 96910 | GUAM |
| 422536 | BANK OF GUAM | $165.12 | 111 CHALAN SANTO PAPA | HAGATNA | | | GUAM |
| 433274 | BANK OF HAWAII | $130.94 | 111 SOUTH KING STREET | HONOLULU | HI | 99813 | UNITED STATES OF AMERICA |
| 404840 | BANK OF IDAHO | $6,178.01 | 399 NORTH CAPITAL AVENUE | IDAHO FALLS | ID | | UNITED STATES OF AMERICA |
| 404070 | BANK OF IDAHO | $116.25 | 399 NORTH CAPITAL AVENUE | IDAHO FALLS | ID | 83402-3055 | UNITED STATES OF AMERICA |
| 415760 | BANK OF IRELAND (UK) PLC | $4,672.33 | BOW BELLS HOUSE, 1 BREAD STREET | LONDON | EN | EC4M 9BE | UNITED KINGDOM |
| 476590 | BANK OF LABOR | $945.44 | 756 MINNESOTA AVENUE | KANSAS CITY | KS | 66101 | UNITED STATES OF AMERICA |
| 402880 | BANK OF MALDIVES PLC | $3,340.14 | 11 BODUTHAKURUFAANU MAGU | MALE | | 20094 | MALDIVES |
| 460710 | BANK OF NEW ZEALAND | $347,207.20 | 80 BOULCOTT STREET | WELLINGTON | | | NEW ZEALAND |
| 430649 | BANK OF OAK RIDGE | $97.00 | 2211 SOUTH WESTERN AVENUE | | NC | 27360 | UNITED STATES OF AMERICA |
| 404501 | BANK OF O'FALLON | $1,526.89 | 10005 GOLF COURSE ROAD | O'FALLON | MO | 21842 | UNITED STATES OF AMERICA |
| 489276 | BANK OF O'FALLON | $1.93 | 901 SOUTH LINCOLN AVENUE | O'FALLON | IL | 62269-8826 | UNITED STATES OF AMERICA |
| 484411 | BANK OF QUEENSLAND LIMITED | $34.91 | 100 BRISBANE STREET | BRISBANE | | 4060 | AUSTRALIA |
| 424822 | BANK OF SCOTLAND PLC | $917.50 | THE MOUND | EDINBURGH | | EH1 1YZ | UNITED KINGDOM |
| 418875 | BANK OF SPRINGFIELD | $515.09 | 3400 WEST WABASH | SPRINGFIELD | IL | 62711 | UNITED STATES OF AMERICA |
| 463322 | BANK OF STOCKTON | $71.96 | 301 EAST MINER AVENUE | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 460994 | BANK OF TAIWAN | $74.99 | 120 CHUNGKING SOUTH RD, SECTION 1 | TAIPEI, R.O.C. | | | TAIWAN |
| 447884 | BANK OF TENNESSEE | $411.16 | 301 EAST CENTER STREET | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 447205 | BANK OF THE JAMES | $5,076.55 | 615 CHURCH STREET | LYNCHBURG | VA | 24504-3200 | UNITED STATES OF AMERICA |
| 425908 | BANK OF THE PACIFIC | $650.39 | 300 EAST MARKET STREET | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 412190 | BANK OF THE WEST | $395.55 | 180 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | UNITED STATES OF AMERICA |
| 388650 | BANK OF UTAH | $474.75 | 2605 WASHINGTON BOULEVARD | OGDEN | UT | 84402 | UNITED STATES OF AMERICA |
| 430143 | BANK OF VALLETTA P L C | $405.68 | 58 ZACHARY STREET | VALLETTA | | VLT 1130 | MALTA |
| 430905 | BANK POLSKA KASA OPIEKI S.A. (BANK PEKAO SA) | $2,337.70 | 53/57 GRZYBOWSKA STREET | WARSZAWA | | 00-950 | POLAND |
| 443651 | BANK SNB | $339.26 | 4 CHUNGI HSIAO WEST ROAD, SEC. 1 | TAIPEI, R.O.C. | | | TAIWAN |
| 476546 | BANKERS BANK | $74.99 | 7700 MINERAL POINT ROAD | MADISON | WI | 53717 | UNITED STATES OF AMERICA |
| 488562 | BANKERS BANK OF KANSAS | $158.27 | 555 NORTH WOODLAWN STREET | WICHITA | KS | 67208 | UNITED STATES OF AMERICA |
| | BANKERS BANK OF THE WEST | $2,630.70 | 1099 18TH STREET, SUITE 2700 | DENVER | CO | | UNITED STATES OF AMERICA |
| | BANKERS TRUST COMPANY | $449.28 | 453 7TH STREET | DES MOINES | IA | 50309 | UNITED STATES OF AMERICA |
| | BANKFINANCIAL, NATIONAL ASSOCIATION | $1,774.83 | 21110 SOUTH WESTERN AVENUE | OLYMPIA FIELDS | IL | 60461 | UNITED STATES OF AMERICA |
| | BANKNEWPORT | $98.55 | 10 WASHINGTON SQUARE | NEWPORT | RI | 2840 | UNITED STATES OF AMERICA |
| | BANKPLUS | | 202 JACKSON STREET | BELZONI | MS | 39038 | UNITED STATES OF AMERICA |
| | BANKUNITED, NATIONAL ASSOCIATION | | 14817 OAK LANE | MIAMI LAKES | FL | 33016 | UNITED STATES OF AMERICA |

| ID | Company | Addr2 | Address | Amount | City | Region | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497600 | BANQUE FEDERATIVE DU CREDIT MUTUEL | | 34 RUE DU WACKEN | $3,129.71 | STRASBOURG | | | 67000 | FRANCE |
| 426702 | BANQUE LAURENTIENNE DU CANADA | SIEGE SOCIAL | 1981 MCGILL COLLEGE AVENUE, 20TH FLOOR | $1,613.42 | MONTREAL | | QC | H3A 3K3 | CANADA |
| 465222 | BANQUE LIBANO-FRANCAISE SAL | ROMA STREET | LIBERTY TOWER | $1,479.79 | BEIRUT | | | | LEBANON |
| 498655 | BANQUE SAUDI FRANSI | | AL MATHER ROAD | $9,655.82 | RIYADH | | | 11554 | SAUDI ARABIA |
| 429102 | BANTERRA BANK | | 3201 BANTERRA DRIVE | $500.41 | MARION | | IL | 62959 | UNITED STATES OF AMERICA |
| 413580 | BAR HARBOR BANK & TRUST | | 135315 SW 39TH STREET | $1,079.16 | FL | BLDG. C-1 | FL | 33186 | UNITED STATES OF AMERICA |
| 447978 | BAR HARBOR SOUTH FLORIDA FEDERAL CREDIT UNION | | 82 MAIN STREET | $1,079.16 | BAR HARBOR | | ME | 4609 | UNITED STATES OF AMERICA |
| 403115 | BARCLAYS BANK DELAWARE | | 100 SOUTH WEST STREET | $33,076.96 | WILMINGTON | | DE | 19801 | UNITED STATES OF AMERICA |
| 403884 | BARCLAYS BANK PLC | | 1 CHURCHILL PLACE | $669,029.01 | LONDON | | EN | E14 5HP | UNITED KINGDOM |
| 446910 | BARNSDALE FEDERAL CREDIT UNION | | 2701 VILLAGE LANE | $400.02 | BOSSIER CITY | | LA | 71112 | UNITED STATES OF AMERICA |
| 420618 | BASHAS ASSOCIATES FEDERAL CREDIT UNION | | 750 EAST GUADALUPE ROAD | $547.47 | TEMPE | | AZ | 85283 | UNITED STATES OF AMERICA |
| 420517 | BAXTER CREDIT UNION | | 340 NORTH MILWAUKEE AVENUE | $5,555.71 | VERNON HILLS | | IL | 60061 | UNITED STATES OF AMERICA |
| 420833 | BAY BANK, FSB | | 2328 WEST JOPPA ROAD, SUITE 325 | $382.02 | LUTHERVILLE | | MD | 21093 | UNITED STATES OF AMERICA |
| 463691 | BAY CITIES CREDIT UNION | | 22777 MAIN STREET | $441.60 | HAYWARD | | CA | 94541 | UNITED STATES OF AMERICA |
| 427885 | BAY CREDIT UNION | | 601 HIGHWAY 231 | $988.12 | PANAMA CITY | | FL | 32405 | UNITED STATES OF AMERICA |
| 425405 | BAY FEDERAL CREDIT UNION | | 3333 CLARES STREET | $77.69 | CAPITOLA | | CA | 95010 | UNITED STATES OF AMERICA |
| 550762 | BAYERISCHE LANDESBANK | | BRIENNER STRASSE 18 | $19,594.07 | MUENCHEN | | | 80333 | GERMANY |
| 416281 | BBVA BANCOMER S.A. | AVE. UNIVERSIDAD 1200 | | $13,316.69 | MEXICO CITY | COLONIA XOCO | | 3339 | MEXICO |
| 498895 | BC CARD COMPANY LIMITED | | 1585P SEOCHO-DONG, SEOCHO-GU | $1,406.88 | SEOUL | | | 137 | SOUTH KOREA |
| 445230 | BEEHIVE FEDERAL CREDIT UNION | | 65 SOUTH CENTER | $31.57 | REXBURG | | ID | 83440-0040 | UNITED STATES OF AMERICA |
| 410843 | BELCO COMMUNITY CREDIT UNION | | 403 NORTH SECOND STREET | $15,418.73 | HARRISBURG | | PA | 17101 | UNITED STATES OF AMERICA |
| 409630 | BELLCO CREDIT UNION | | 7600 EAST ORCHARD ROAD, SUITE 400N | $7,669.94 | GREENWOOD VILLAGE | | CO | 80111 | UNITED STATES OF AMERICA |
| 403558 | BELVNESHECONOMBANK OPEN JOINT STOCK COMPANY | | 32 MYASNIKOVA STREET | $3,680.03 | MINSK | | | 220030 | BELARUS |
| 480372 | BENCHMARK COMMUNITY BANK | | 100 SOUTH BROAD STREET | $749.70 | KENBRIDGE | | VA | 23944 | UNITED STATES OF AMERICA |
| 409436 | BENDIGO AND ADELAIDE BANK LIMITED | | FOUNTAIN COURT | $225,030.96 | BENDIGO VICTORIA | | | 3550 | AUSTRALIA |
| 422481 | BENEFICIAL BANK | | 1818 MARKET STREET | $4,301.94 | PHILADELPHIA | | PA | 19103 | UNITED STATES OF AMERICA |
| 439878 | BESSER CREDIT UNION | | 1381 NORTH BAGLEY STREET | $329.92 | ALPENA | | MI | 49707 | UNITED STATES OF AMERICA |
| 416904 | BFC EMANCE (PANAMA), C.A. BANCO UNIVERSAL | AV. JIMENEZ ENTRE 9 Y 10 AV CENTRAL/GUACAIPURO, TORRE BFC | | $985.22 | CARACAS | | | | VENEZUELA |
| 446271 | BFG FEDERAL CREDIT UNION | | 445 SOUTH MAIN STREET | $133.50 | AKRON | | OH | 44311 | UNITED STATES OF AMERICA |
| 446216 | BLACK HILLS FEDERAL CREDIT UNION | | 2700 NORTH PLAZA DR | $227.95 | RAPID CITY | | SD | 57702 | UNITED STATES OF AMERICA |
| 460226 | BLACKHAWK COMMUNITY CREDIT UNION | | 2640 WEST COURT STREET | $228.19 | JANESVILLE | | WI | 53548 | UNITED STATES OF AMERICA |
| 458160 | BLOM BANK S.A.L. | HAMRA, RASHIDUDDINE STREET | BLOM BANK BUILDING | $15.04 | BEIRUT | | | | LEBANON |
| 441719 | BMI FEDERAL CREDIT UNION | | 6165 EMERALD PARKWAY | $80.99 | DUBLIN | | OH | 43016 | UNITED STATES OF AMERICA |
| 441116 | BMO HARRIS BANK NATIONAL ASSOCIATION | | 111 WEST MONROE STREET | $32,912.42 | CHICAGO | | IL | 60603 | UNITED STATES OF AMERICA |
| 445147 | BMO HARRIS BANK OF NORTH AMERICA | | 2378 EAST PARLEYS WAY, SUITE 301 | $481,194.21 | SALT LAKE CITY | | UT | 84109 | UNITED STATES OF AMERICA |
| 426538 | BNP PARIBAS | | 16 BOULEVARD DES ITALIENS | $749.70 | PARIS | | | 75009 | FRANCE |
| 456282 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | | 20/F BOC CREDIT CARD CENTER | $24,455.91 | WHO HONG KONG | 88 CONNAUGHT ROAD | | | | HONG KONG, CHINA |
| 463519 | BOEING EMPLOYEES CREDIT UNION | | 12770 GATEWAY DRIVE | $4,455.91 | TUKWILA | | WA | 98124 | UNITED STATES OF AMERICA |
| 462860 | BOKF, NATIONAL ASSOCIATION | | ONE WILLIAMS CENTER 14 SW | $676.80 | TULSA | | OK | 74172 | UNITED STATES OF AMERICA |
| 427514 | BOND COMMUNITY FEDERAL CREDIT UNION | | 433 MCRELAND AVENUE NORTHEAST | $149.00 | ATLANTA | | GA | 30307 | UNITED STATES OF AMERICA |
| 445376 | BOULDER DAM CREDIT UNION | | 530 AVENUE G | $6,175.31 | BOULDER CITY | | NV | 89005 | UNITED STATES OF AMERICA |
| 430205 | BOVA BANCA COMUNITY CREDIT UNION | | 454 HIGHWAY 163 | $25.46 | CALHOUN | | TN | 37309 | UNITED STATES OF AMERICA |
| 463071 | BOWATER EMPLOYEES CREDIT UNION | SUITE 150 | 980 WESTLAKE PARK BOULEVARD | $1,317.52 | HOUSTON | | TX | 77079 | UNITED STATES OF AMERICA |
| 430703 | BP FEDERAL CREDIT UNION | | 50 AVENUE PIERRE MENDES-FRANCE | $44,177.06 | PARIS | | | 75013 | FRANCE |
| 400171 | BRANCH BANKING AND TRUST COMPANY | | 200 WEST SECOND STREET | $1,250.52 | WINSTON SALEM | | NC | 27104 | UNITED STATES OF AMERICA |
| 403923 | BRANCH BANKING AND TRUST COMPANY-CREDIT | | 200 WEST SECOND STREET | $123,228.62 | WINSTON SALEM | | NC | 27101 | UNITED STATES OF AMERICA |
| 404651 | BREADWINNER FEDERAL CREDIT UNION | | 1057 SW 64TH STREET | $973.90 | SUNRISE | | NC | 72009-2000 | UNITED STATES OF AMERICA |
| 427293 | BREWER FEDERAL CREDIT UNION | | 229 DIRIGO DRIVE | $1,510.52 | BREWER | | ME | 4412 | UNITED STATES OF AMERICA |
| 400608 | BRIGHTSTAR CREDIT UNION | | 5901 DEL LARGO CIRCLE | $157.36 | SUNRISE | | FL | 33313 | UNITED STATES OF AMERICA |
| 460541 | BRIXHAM NATIONAL BANK | | 1172 MACKAY DRIVE (LOOP-410) | $13,036.95 | SAN ANTONIO | | TX | 78208 | UNITED STATES OF AMERICA |
| 402208 | BRONCO FEDERAL CREDIT UNION | | 135 STEWART DRIVE | $928.92 | FRANKLIN | | AL | 23851 | UNITED STATES OF AMERICA |
| 460362 | BRYANT BANK | | 1550 MCFARLAND BOULEVARD NORTH | $976.80 | TUSCALOOSA | | AL | 35406 | UNITED STATES OF AMERICA |
| 439878 | BUFFALO METROPOLITAN FEDERAL CREDIT UNION | | 62 SOUTH HARVAN STREET | $355.11 | ALEXANDRIA | | VA | 22314-3883 | UNITED STATES OF AMERICA |
| 412771 | BUTTERFIELD BANK (CAYMAN) LIMITED | ASHRAFIEH | BUTTERFIELD BANK GEORGE TOWN GRAND CAYMAN | $1,373.31 | BLDG 68B GEORGE TOWN | | | | CAYMAN ISLANDS |
| 413191 | BYBLOS BANK SAL | STATION STREET | ELIAS SARKIS AVENUE | $887.03 | BEIRUT | | | 1107-2811 | LEBANON |
| 406727 | BYRON BANK | | 200 NORTH WALNUT | $14.90 | BYRON | | IL | 61010 | UNITED STATES OF AMERICA |
| 442366 | C. HOARE & CO | | 37 FLEET STREET | $1,250.00 | LONDON | | EN | EC4P 4DQ | UNITED KINGDOM |
| 422239 | CADENCE BANK, N.A. | | 2100 THIRD AVENUE NORTH | $674.25 | BIRMINGHAM | | AL | 35203 | UNITED STATES OF AMERICA |
| 410081 | CAIXA GEONOMICA MONTEPIO GERAL | | RUA DO DURO 219-241 | $91.31 | LISBOA | | | 1100 | PORTUGAL |
| 421734 | CAIXA GERAL DE DEPOSITOS S.A. | | AV. JOAO XXI | $1,460.92 | LISBOA | | | 1000-300 | PORTUGAL |
| 479655 | CAIXABANK, S.A. | | AVENIDA DIAGONAL 621-629 | $32,640.88 | BARCELONA | | | 8028 | SPAIN |
| 486918 | CALIFORNIA CREDIT UNION | | 701 NORTH BRAND BOULEVARD | $715.80 | GLENDALE | | CA | 91203 | UNITED STATES OF AMERICA |
| 465003 | CAMC FEDERAL CREDIT UNION | | 3400 MACCORKLE AVENUE SOUTHEAST | $572.77 | CHARLESTON | | WV | 25304 | UNITED STATES OF AMERICA |
| 465508 | CAMPUS USA CREDIT UNION | | 14007 NW 1ST ROAD | $360.14 | JONESVILLE | | FL | 32669 | UNITED STATES OF AMERICA |
| 427538 | CANADIAN IMPERIAL BANK OF COMMERCE | | 199 BAY STREET, 56TH FLOOR | $786,063.27 | TORONTO | WELLAND, ONTARIO | ON | M5L 1A2 | CANADA |
| 409437 | CANANDAIGUA NATIONAL BANK & TRUST COMPANY | | 72 SOUTH MAIN STREET | $102.73 | CANANDAIGUA | | NY | 14424 | UNITED STATES OF AMERICA |
| 441150 | CAPITAL BANK | | 3700 GLENWOOD AVENUE | $242.97 | ROCKVILLE | | MD | L3B 5S3 | UNITED STATES OF AMERICA |
| 415575 | CAPITAL CITY BANK | | 217 NORTH MONROE STREET | $2,242.65 | TALLAHASSEE | | FL | 32201 | UNITED STATES OF AMERICA |
| 414145 | CAPITAL COMMUNICATIONS FEDERAL CREDIT UNION | | 4 WINNERS CIRCLE | $2,427.78 | ALBANY | | NY | 12205 | UNITED STATES OF AMERICA |
| 402861 | CAPITAL CREDIT UNION | | 48 WEST 13TH SOUTH | $291.23 | OREM | | UT | 84058 | UNITED STATES OF AMERICA |
| 415376 | CAPITAL CREDIT UNION | | 825 MORRIS AVENUE | $289.96 | GREEN BAY | | WI | 54304 | UNITED STATES OF AMERICA |
| 414646 | CAPITAL CREDIT UNION | | 204 WEST THAYER AVENUE | $511.45 | BISMARCK | | ND | 58501 | UNITED STATES OF AMERICA |
| 475586 | CAPITAL CREDIT UNION | | 225 SOUTH INTERNATIONAL DRIVE | $667.40 | MCALLEN | | ID | 83642 | UNITED STATES OF AMERICA |
| 477596 | CAPITAL ONE (EUROPE) PLC | | TRENT HOUSE | $2,378.80 | NOTTINGHAM | | | NG2 3AJ | UNITED KINGDOM |
| 400229 | CAPITAL ONE BANK (USA) NATIONAL ASSOCIATION | | 4851 COX ROAD | $972.69 (?) | GLEN ALLEN | | VA | 23060 | UNITED STATES OF AMERICA |
| 403114 | CAPITAL ONE NATIONAL ASSOCIATION | | 1680 CAPITAL ONE DRIVE | $242.02 | MCLEAN | | VA | 22102 | UNITED STATES OF AMERICA |
| 422866 | CAPITOL FEDERAL SAVINGS BANK | | 700 SOUTH KANSAS AVENUE | $68,624.04 | TOPEKA | | KS | 66603 | UNITED STATES OF AMERICA |
| 402208 | CARD SERVICES FOR CREDIT UNIONS, INC. | | 15660 BAY VISTA DRIVE, SUITE 170 | $52,654.60 | CLEARWATER | | FL | 33760 | UNITED STATES OF AMERICA |
| 406881 | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | | 6502 MCMAHON DRIVE | $224.97 | CHARLOTTE | | NC | 28226 | UNITED STATES OF AMERICA |

| ID | Issuer Name | Amount | Address | Address 2 | City | State | | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413604 | CARROLLTON BANK | $447.41 | 435 WEST PUBLIC SQUARE | | CARROLLTON | IL | | 62016 | UNITED STATES OF AMERICA |
| 402042 | CARTASI S.P.A. | $44,839.84 | CORSO SEMPIONE 55 | | MILAN | IT | | 95145 | ITALY |
| 440213 | CATALYST COMMUNITY FEDERAL CREDIT UNION | $149.86 | 6801 PARKWOOD BOULEVARD | | PLANO | TX | | 75024 | UNITED STATES OF AMERICA |
| 401921 | CB MOLDOVA AGROINDBANK S.A. | $22,828.27 | 9, COSMONAUTILOR STREET | | CHISINAU | | | MD-2005 | MOLDOVA, REPUBLIC OF |
| 460773 | CBC FEDERAL CREDIT UNION | $1,529.70 | 3001 EAST BROADWAY | | OXNARD | CA | | 93030-2757 | UNITED STATES OF AMERICA |
| 462642 | CDC FEDERAL CREDIT UNION | $370.63 | 2151 EAST LAKE ROAD | | CONYERS | GA | | 20653 | UNITED STATES OF AMERICA |
| 408185 | CEDAR POINT FEDERAL CREDIT UNION | $104.87 | 22745 MAPLE ROAD | | LEXINGTON PARK | MD | | 20653 | UNITED STATES OF AMERICA |
| 408695 | CEDYNA FINANCIAL CORPORATION | $3,851.29 | 2-16-4, KONAN | MINATO-KU | TOKYO | | | 108-8117 | JAPAN |
| 436942 | CENTER NATIONAL BANK | $149.98 | 301 NORTH RAMSEY AVENUE | | LITCHFIELD | MN | | 55355 | UNITED STATES OF AMERICA |
| 432862 | CENTIER BANK | $1,046.77 | 1500 - 119TH STREET | | WHITING | IN | | 46394 | UNITED STATES OF AMERICA |
| 470126 | CENTRAL CREDIT UNION | $497.00 | 1430 NATIONAL ROAD | | COLUMBUS | IN | | 47201 | UNITED STATES OF AMERICA |
| 453715 | CENTRAL BANK | $1,361.18 | 75 NORTH UNIVERSITY AVENUE | | PROVO | UT | | 84601 | UNITED STATES OF AMERICA |
| 427569 | CENTRAL BANK & TRUST CO. | $59.97 | 300 WEST VINE STREET | | LEXINGTON | KY | | 40507 | UNITED STATES OF AMERICA |
| 413704 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $363.52 | 1000 PRIMERA BOULEVARD | | LAKE MARY | FL | | 32746 | UNITED STATES OF AMERICA |
| 440606 | CENTRAL MAINE FEDERAL CREDIT UNION | $400.66 | 1000 LISBON STREET | | LEWISTON | ME | | 04240-5746 | UNITED STATES OF AMERICA |
| 448827 | CENTRAL NATIONAL BANK | $162.36 | 8330 WEST HIGHWAY 94 | | WACO | TX | | 76710 | UNITED STATES OF AMERICA |
| 448820 | CENTRAL NATIONAL BANK & TRUST CO. OF ENID | $276.83 | 324 WEST BROADWAY | | ENID | OK | | 73701 | UNITED STATES OF AMERICA |
| 410071 | CENTRAL ONE FEDERAL CREDIT UNION | $324.42 | 714 MAIN STREET | | SHREWSBURY | MA | | 1545 | UNITED STATES OF AMERICA |
| 403608 | CENTRAL STATE CREDIT UNION | $326.43 | 910 NORTH CENTER STREET | | STOCKTON | CA | | 95202 | UNITED STATES OF AMERICA |
| 441938 | CENTRAL VALLEY COMMUNITY BANK | $2,186.41 | 7100 NORTH FINANCIAL DRIVE | | FRESNO | CA | | 93720 | UNITED STATES OF AMERICA |
| 464480 | CENTRAL VIRGINIA FEDERAL CREDIT UNION | $268.80 | 1838 MT. ATHOS ROAD | | LYNCHBURG | VA | | 24504 | UNITED STATES OF AMERICA |
| 448133 | CENTRAL WILLAMETTE COMMUNITY CREDIT UNION | $268.34 | 7101 SUPRA DRIVE SOUTHWEST | | ALBANY | OR | | 97321 | UNITED STATES OF AMERICA |
| 408677 | CENTRIC FEDERAL CREDIT UNION | $82.40 | 1001 THOMAS ROAD | | WEST MONROE | LA | | 71292 | UNITED STATES OF AMERICA |
| 439806 | CENTURY FEDERAL CREDIT UNION | $449.94 | 1240 EAST 9TH STREET | | CLEVELAND | OH | | 44199 | UNITED STATES OF AMERICA |
| 461158 | CESKA SPORITELNA, A.S. (CZECH SAVINGS BANK) | $1,730.68 | OLBRACHTOVA 1929/62 | | PRAGUE 4 | | | 14000 | CZECH REPUBLIC |
| 418454 | CFCU COMMUNITY CREDIT UNION | $59.96 | 1030 CRAFT ROAD | | ITHACA | NY | | 14850 | UNITED STATES OF AMERICA |
| 484527 | CHAFFEY FEDERAL CREDIT UNION | $2,432.26 | 410 NORTH LEMON | | ONTARIO | CA | | 91764 | UNITED STATES OF AMERICA |
| 408999 | CHARLES SCHWAB BANK | $989.54 | 5190 NEIL ROAD, SUITE 300 | | RENO | NV | | 89502 | UNITED STATES OF AMERICA |
| 440025 | CHARLOTTE STATE BANK & TRUST | $1,474.59 | 1100 TAMIAMI TRAIL | | PORT CHARLOTTE | FL | | 33953 | UNITED STATES OF AMERICA |
| 463115 | CHARTER BANK | $309.84 | 1721 MEDICAL PARK DRIVE | | BILOXI | MS | | 39531 | UNITED STATES OF AMERICA |
| 408551 | CHARTER BANK | $328.31 | 10502 LEOPARD STREET | | CORPUS CHRISTI | TX | | 78410-2621 | UNITED STATES OF AMERICA |
| 448570 | CHARTWAY FEDERAL CREDIT UNION | $32,433.62 | 5700 CLEVELAND STREET | | VIRGINIA BEACH | VA | | 23462 | UNITED STATES OF AMERICA |
| 410097 | CHARTWAY FEDERAL CREDIT UNION | $1,837.09 | 200 WHITE CLAY CENTER DRIVE | | NEWARK | DE | | 19711 | UNITED STATES OF AMERICA |
| 461135 | CHASE BANK USA, NATIONAL ASSOCIATION | $6,809,698.07 | 201 NORTH WALNUT STREET | | WILMINGTON | DE | | 19801 | UNITED STATES OF AMERICA |
| 469039 | CHEMUNG CANAL TRUST COMPANY | $2,572.32 | ONE CHEMUNG CANAL PLAZA | | ELMIRA | NY | | 14901 | UNITED STATES OF AMERICA |
| 464363 | CHEYENNE-LARAMIE COUNTY EMPLOYEES FEDERAL CREDIT UNION | $191.64 | 4620 DRIFTWOOD DRIVE | | CHEYENNE | WY | | 82009 | UNITED STATES OF AMERICA |
| 473620 | CHICAGO PATROLMEN'S FEDERAL CREDIT UNION | $103.86 | 1407 W. WASHINGTON | | CHICAGO | IL | | 60607 | UNITED STATES OF AMERICA |
| 434489 | CHINA CITIC BANK INTERNATIONAL LIMITED | $209.42 | TWO CHINACHEM EXCHANGE SQUARE | 338 KING'S ROAD, QUARRY BAY | HONG KONG | | | | HONG KONG, CHINA |
| 431784 | CHINA CONSTRUCTION BANK (ASIA) CORPORATION LIMITED | $1,484.40 | 11/F DEVON HOUSE | 979 KING'S ROAD, QUARRY BAY | HONG KONG | | | | HONG KONG, CHINA |
| 456745 | CHINA CONSTRUCTION BANK CORPORATION | $88.82 | 25F, NO.410, YUAN SHENG ROAD | XINMEN BUILDING | SHANGHAI | | | 200135 | CHINA |
| 439380 | CHINA CONSTRUCTION BANK CORPORATION, CENTRAL | $53.81 | NO.2 SHANGWAN ROAD, CENTRAL | | SHENZHEN | | | 518001 | CHINA |
| 461930 | CHIPHONE FEDERAL CREDIT UNION | $32.72 | 7101 NORTH WILDWOOD AVENUE | | ELKHART | IN | | 46514 | UNITED STATES OF AMERICA |
| 422473 | CHOICE ONE COMMUNITY FEDERAL CREDIT UNION | $844.34 | 101 HAZLE STREET | | WILKES-BARRE | PA | | 18702 | UNITED STATES OF AMERICA |
| 442361 | CHONG HING BANK LIMITED | $81.18 | G/F, CHONG HING BANK CENTRE | 24 DES VOEUX ROAD, CENTRAL | HONG KONG | | | | HONG KONG, CHINA |
| 477609 | CHROME FEDERAL CREDIT UNION | $3,114.63 | 100 FIFTH AVENUE | | COVINGTON | PA | | | UNITED STATES OF AMERICA |
| 438664 | CIERA BANK | $589.45 | 623 ELM STREET | | GRAHAM | TX | | 76450 | UNITED STATES OF AMERICA |
| 413360 | CINFED FEDERAL CREDIT UNION | $419.18 | 550 MAIN STREET, ROOM 5510 | | CINCINNATI | OH | | 45202 | UNITED STATES OF AMERICA |
| 490142 | CITIBANK | $335.00 | 3900 PARADISE ROAD, SUITE 127 | | LAS VEGAS | NV | | 89169 | UNITED STATES OF AMERICA |
| 449551 | CITIBANK (CHANNEL ISLANDS) LIMITED | $513,059.42 | 38 ESPLANADE | | ST HELIER, JERSEY | | | | UNITED KINGDOM |
| 412042 | CITIBANK BERHAD | $217.73 | 165 JALAN AMPANG | | KUALA LUMPUR | | | 50450 | MALAYSIA |
| 436884 | CITIBANK EUROPE PLC | $964.63 | 1 NORTH WALL QUAY | | DUBLIN | | | 1 | REPUBLIC OF IRELAND |
| 440476 | CITIBANK KOREA INC. | $1,539.28 | 39, DA-DONG | CHUNG-GU | SEOUL | | | 100-180 | SOUTH KOREA |
| 403578 | CITIBANK (CHINA) CO., LTD. | $89.80 | 33 HUAYUANSHIQIAO ROAD | | SHANGHAI | | | 200120 | CHINA |
| 405639 | CITIBANK TAIWAN LIMITED | $10,410.29 | NO.16, SECTION 4 | | TAIPEI | | | | TAIWAN |
| 462460 | CITIGROUP PTY LIMITED | $479.00 | 2 PARK STREET | | SYDNEY | | | 2000 | AUSTRALIA |
| 417929 | CITY NATIONAL BANK | $1,954.07 | 33 NORTH INDIANA STREET | | VAN BUREN | AR | | 72956 | UNITED STATES OF AMERICA |
| 448836 | CITY NATIONAL BANK OF FLORIDA | $124.98 | 25 WEST FLAGLER STREET | | MIAMI | FL | | 33130 | UNITED STATES OF AMERICA |
| 460555 | CITY-COUNTY FEDERAL CREDIT UNION | $2,981.12 | 2626 NORTH PENN AVENUE | | MINNEAPOLIS | MN | | 55411 | UNITED STATES OF AMERICA |
| 478101 | CLEAR MOUNTAIN BANK | $135.60 | 3400 UNIVERSITY TOWN CENTRE DRIVE | | BRUCETON MILLS | WV | | 26525 | UNITED STATES OF AMERICA |
| 418843 | CLEARPATH FEDERAL CREDIT UNION | $4,077.03 | 340 ARDEN AVENUE | | GLENDALE | CA | | 91203 | UNITED STATES OF AMERICA |
| 440866 | CLEARVIEW FEDERAL CREDIT UNION | $49.99 | 8805 UNIVERSITY BOULEVARD | | MOON TOWNSHIP | PA | | 15108 | UNITED STATES OF AMERICA |
| 460906 | CLYDESDALE BANK PLC | $369.97 | 30 ST VINCENT PLACE | HEAD OFFICE BOX 6 | GLASGOW | | | G1 2HL | UNITED KINGDOM |
| 459464 | CME FEDERAL CREDIT UNION | $946.98 | 365 SOUTH FOURTH STREET | | COLUMBUS | OH | | 43215 | UNITED STATES OF AMERICA |
| 460635 | CNB BANK & TRUST, N.A. | $281.18 | 3 WEST FIRST SOUTH STREET | | CARLINVILLE | IL | | 62626 | UNITED STATES OF AMERICA |
| 402066 | COASTAL FEDERAL CREDIT UNION | $850.41 | 1000 SAINT ALBANS DRIVE | | RALEIGH | NC | | 27609 | UNITED STATES OF AMERICA |
| 443112 | COASTHILLS CREDIT UNION | | 3880 CONSTELLATION ROAD | | LOMPOC | CA | | 93436 | UNITED STATES OF AMERICA |
| 403183 | COASTLINE FEDERAL CREDIT UNION | | 4651 EMERSON STREET | | JACKSONVILLE | FL | | 32207 | UNITED STATES OF AMERICA |

| ID | Bank Name | Amount | Address | City | | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 420170 | COASTWAY COMMUNITY BANK | $109.18 | ONE COASTWAY BLVD | WARWICK | | RI | 2886 | UNITED STATES OF AMERICA |
| 410197 | COLLINS COMMUNITY CREDIT UNION | $165.00 | 1150 42ND STREET NORTHEAST | CEDAR RAPIDS | | IA | 52402-3794 | UNITED STATES OF AMERICA |
| 411878 | COLUMBIA BANK | $397.98 | 19-01 ROUTE 208 NORTH | FAIR LAWN | | NJ | 7410 | UNITED STATES OF AMERICA |
| 442630 | COLUMBIA STATE BANK | $2,754.01 | 1301 A STREET | TACOMA | | WA | 98402 | UNITED STATES OF AMERICA |
| 467290 | COLUMBINE FEDERAL CREDIT UNION | $437.91 | 2255 EAST ARAPAHOE ROAD SUITE 234 | CENTENNIAL | | CO | 80161 | UNITED STATES OF AMERICA |
| 426354 | COMDIRECT BANK AG | $1,684.40 | PASCALKEHLE 15 | QUICKBORN | | DE | 25451 | GERMANY |
| 416621 | COMERICA BANK | $1,826.67 | ONE RIGHTER PARKWAY - SUITE 100 | WILMINGTON | | DE | 19803 | UNITED STATES OF AMERICA |
| 435894 | COMERICA BANK | $49,611.27 | 1717 MAIN STREET | DALLAS | | TX | 75201 | UNITED STATES OF AMERICA |
| 431644 | COMERICA BANCSHARES, INC. | $42,204.55 | 1000 WALNUT ST STREET | KANSAS CITY | | MO | 64106 | UNITED STATES OF AMERICA |
| 414059 | COMMERCIAL BANK | $828.09 | 301 NORTH STATE STREET | ALMA | | MI | 48801 | UNITED STATES OF AMERICA |
| 471797 | COMMERCIAL BANK & TRUST CO. | $528.66 | 101 NORTH POPLAR STREET | PARIS | | TN | 38242 | UNITED STATES OF AMERICA |
| 413549 | COMMERCIAL INTERNATIONAL BANK | $313.94 | 21-23 CHARLES DE GAULLE STREET | GIZA | | | | EGYPT |
| 420753 | COMMERCIAL STATE BANK | $813.22 | 200 SOUTH MAIN STREET | ANDREWS | | TX | 79714 | UNITED STATES OF AMERICA |
| 401849 | COMMERZBANK AG | $10,230.70 | KAISERSTRASSE 16 | FRANKFURT AM MAIN | | | 60311 | GERMANY |
| 444499 | COMMONWEALTH BANK OF AUSTRALIA | $74,561.32 | 75 GEORGE STREET | PARRAMATTA/NSW | | NS | 2150 | AUSTRALIA |
| 444489 | COMMONWEALTH CREDIT UNION, INC. | $18,650.03 | 417 HIGH STREET | FRANKFORT | | KY | 40601 | UNITED STATES OF AMERICA |
| 459435 | COMMONWEALTH FEDERAL CREDIT UNION | $206.17 | 4875 EISENHOWER AVENUE #100 | ALEXANDRIA | | VA | 22304-0797 | UNITED STATES OF AMERICA |
| 401139 | COMMUNICATION FEDERAL CREDIT UNION | $307.20 | 4141 NORTHWEST EXPRESSWAY | OKLAHOMA CITY | | OK | 73116 | UNITED STATES OF AMERICA |
| 420728 | COMMUNITY AMERICA CREDIT UNION | $453.77 | 9777 RIDGE DRIVE | LENEXA | | KS | 66219 | UNITED STATES OF AMERICA |
| 430011 | COMMUNITY BANK | $462.08 | 609 NORTH MAIN STREET | JOSEPH | | OR | 97846 | UNITED STATES OF AMERICA |
| 442696 | COMMUNITY BANK, NATIONAL ASSOCIATION | $2,065.11 | 45-48 COURT STREET | CANTON | | NY | 13617 | UNITED STATES OF AMERICA |
| 432604 | COMMUNITY BANK OF LYNN | $210.49 | ONE ANDREW STREET | LYNN | | MA | 01901-1196 | UNITED STATES OF AMERICA |
| 460564 | COMMUNITY FINANCIAL SERVICES BANK | $445.24 | 10TH AND MAIN STREETS | BENTON | | KY | 42025 | UNITED STATES OF AMERICA |
| 430588 | COMMUNITY FIRST CREDIT UNION | $599.91 | 2626 SOUTH ONEIDA STREET | APPLETON | | WI | 54915 | UNITED STATES OF AMERICA |
| 467011 | COMMUNITY FIRST CREDIT UNION OF FLORIDA | $549.90 | 637 NORTH OCEAN STREET | JACKSONVILLE | | FL | 32207 | UNITED STATES OF AMERICA |
| 440671 | COMMUNITY HEALTHCARE CREDIT UNION, INC | $26.91 | 71 HAYNES STREET | MANCHESTER | | CT | 6040 | UNITED STATES OF AMERICA |
| 442008 | COMMUNITY NATIONAL BANK | $1,078.11 | 1271 MARKET STREET | DAYTON | | TN | 37321 | UNITED STATES OF AMERICA |
| 404683 | COMMUNITY RESOURCE CREDIT UNION | $335.55 | 2800 DECKER DRIVE | BAYTOWN | | TX | 77520 | UNITED STATES OF AMERICA |
| 400554 | COMMUNITY SHORES BANK | $23.74 | 1030 WEST NORTON AVENUE | MUSKEGON | | MI | 49441 | UNITED STATES OF AMERICA |
| 402212 | COMMUNITY STATE BANK | $155.45 | 1500 MAIN STREET | UNION GROVE | | WI | 53182 | UNITED STATES OF AMERICA |
| 404602 | COMMUNITY TRUST BANK, INC. | $329.18 | 346 NORTH MAYO TRAIL | PIKEVILLE | | KY | 41501 | UNITED STATES OF AMERICA |
| 400816 | COMMUNITY TRUST BANK OF TX, F.S.B. | $123.02 | 5999 DELAWARE STREET | BEAUMONT | | TX | 77706 | UNITED STATES OF AMERICA |
| 429424 | COMMUNITYONE BANK, NATIONAL ASSOCIATION | $149.98 | 101 SUNSET AVENUE | ASHEBORO | | NC | 27203 | UNITED STATES OF AMERICA |
| 406778 | COMMUNITYWIDE FEDERAL CREDIT UNION | $160.48 | 1555 WEST WESTERN AVENUE | SOUTH BEND | | IN | 46619-3742 | UNITED STATES OF AMERICA |
| 406538 | COMPASS BANK | $100,388.22 | 15 SOUTH 20TH STREET | BIRMINGHAM | | AL | 35233 | UNITED STATES OF AMERICA |
| 414221 | COMPLEX COMMUNITY FEDERAL CREDIT UNION | $2,981.48 | 4900 EAST 52ND STREET, SUITE 304 | ODESSA | | TX | 79762 | UNITED STATES OF AMERICA |
| 449629 | CONNECTICUT CREDIT UNION | $61.34 | 15 UNIVERSITY DRIVE | AUGUSTA | | ME | 4330 | UNITED STATES OF AMERICA |
| 403514 | CONNECTICUT STATE BANK | $93.38 | 43 WEST BROAD STREET | PAWCATUCK | | CT | 6379 | UNITED STATES OF AMERICA |
| 422451 | CONNECTONE BANK | $262.87 | 180 SYLVAN AVENUE | ENGLEWOOD CLIFFS | | NJ | 7632 | UNITED STATES OF AMERICA |
| 401378 | CONNEX CREDIT UNION, INC. | $1,348.62 | 412 WASHINGTON AVENUE | NORTH HAVEN | | CT | 6473 | UNITED STATES OF AMERICA |
| 404437 | CONSUMERS CREDIT UNION | $3,533.66 | 2820 PINE RIDGE BOULEVARD | WAUSAU | | WI | 54401 | UNITED STATES OF AMERICA |
| 473434 | CONSERVATION EMPLOYEES CREDIT UNION | $367.72 | 2901 WEST TRUMAN BOULEVARD | JEFFERSON CITY | | MO | 65109-4899 | UNITED STATES OF AMERICA |
| 413939 | CONSOL EMPLOYEES CREDIT UNION | $462.18 | CNX CENTER, 1000 CONSOL ENERGY DRIVE | CANONSBURG | | PA | 15317 | UNITED STATES OF AMERICA |
| 473071 | CONSOLIDATED FEDERAL CREDIT UNION | $1,022.71 | 1033 NE 6TH AVENUE | PORTLAND | | OR | 97232 | UNITED STATES OF AMERICA |
| 460096 | CONTRA COSTA FEDERAL CREDIT UNION | $517.28 | 1810 SAMUEL MORSE DR | RESTON | | VA | 20190 | UNITED STATES OF AMERICA |
| 400166 | CORE CREDIT UNION | $463.15 | 43 NORTH MAIN STREET | STATESBORO | | GA | 30458 | UNITED STATES OF AMERICA |
| 460201 | COREFIRST BANK & TRUST | $776.55 | 3035 SOUTH TOPEKA AVENUE | TOPEKA | | KS | 66611 | UNITED STATES OF AMERICA |
| 400365 | COREFIRST OF INTERNATIONAL CREDIT UNION | $551.01 | 202 VAUXHALL TURNPIKE | NORWICH | | CT | 6360 | UNITED STATES OF AMERICA |
| 413599 | CORNER BANCA S.A. | $12,285.40 | VIA CANOVA 16 | LUGANO | | | 6901 | SWITZERLAND |
| 402062 | CORNERSTONE BANK | $1,403.92 | 529 SOUTH LINCOLN AVENUE | YORK | | NE | 68467 | UNITED STATES OF AMERICA |
| 441501 | CORPORATE CENTRAL CREDIT UNION | $1,011.90 | 6400 SOUTH 27TH STREET | LOCKPORT | | NY | 14420-1790 | UNITED STATES OF AMERICA |
| 449501 | CORNING FEDERAL CREDIT UNION | $6,010.76 | ONE CREDIT UNION PLAZA | CORNING | | NY | 14830-1050 | UNITED STATES OF AMERICA |
| 473371 | CORPORATE AMERICA FAMILY CREDIT UNION | $1,570.80 | 2075 BIG TIMBER ROAD | ELGIN | | IL | 60123 | UNITED STATES OF AMERICA |
| 429920 | CORPORATION BANK | $450.72 | MANGALADEVI TEMPLE ROAD | MANGALORE | | KT | 575 001 | INDIA |
| 419800 | COSTA RICAN | $224.97 | 1002 HALLS MILL ROAD | FREEHOLD | | | 19971 | UNITED STATES OF AMERICA |
| 446994 | COUNTYBANK | $238.78 | 419 MAIN STREET | GREENWOOD | | SC | 29646 | UNITED STATES OF AMERICA |
| 455783 | COUTTS & CO | $7,016.06 | 440 THE STRAND | LONDON | | EN | WC2R OQS | UNITED KINGDOM |
| 404824 | CRANE CREDIT UNION | $2,517.72 | 723 TANYA AVENUE | ANTIOCH | | WI | 53403-5107 | UNITED STATES OF AMERICA |
| 477016 | CPM FEDERAL CREDIT UNION | $149.98 | 1066 EAST MONTAGUE AVENUE | NORTH CHARLESTON | | SC | 29405 | UNITED STATES OF AMERICA |
| 441416 | CRANE CREDIT UNION | $336.32 | 1 WEST GATE DRIVE | ODON | | IN | 47562 | UNITED STATES OF AMERICA |
| 456120 | CREDIT AGRICOLE S.A. | $411.20 | 12 PLACE DES ETATS UNIS | MONTROUGE CEDEX | | | 92127 | FRANCE |
| 456893 | CREDIT DU NORD | $3,197.47 | 28, PLACE RIHOUR | LILLE, CEDEX | | | 59023 | FRANCE |
| 431797 | CREDIT HUMAN FEDERAL CREDIT UNION | $1,731.54 | 6061 IH-10 WEST | SAN ANTONIO | | TX | 78201-2107 | UNITED STATES OF AMERICA |
| 409228 | CREDIT LIBANAIS S.A.L. | $2,317.72 | SOFIL CENTER | BEIRUT | | | | LEBANON |
| 407193 | CREDIT ONE BANK, NATIONAL ASSOCIATION | $20,857.46 | 585 PILOT ROAD | LAS VEGAS | | NV | 89119 | UNITED STATES OF AMERICA |
| 454120 | CREDIT SAISON CO., LTD. | $2,225.37 | SUNSHINE 60 32F 3 CHOME 1-1 | HIGASHI IKEBUKURO, TOTOYO | | | 170-6073 | JAPAN |
| 441100 | CRB | $383.11 | 205 EAST CHAMPAIGN AVENUE | RANTOUL | | IL | 61866 | UNITED STATES OF AMERICA |
| 411991 | CREDIT UNION 1 | $87.20 | 711 WEST DOUGLAS | WICHITA | | KS | 67213 | UNITED STATES OF AMERICA |
| 403704 | CREDIT UNION OF GEORGIA | $83.49 | 3048 EAGLE DRIVE | WOODSTOCK | | GA | 30189 | UNITED STATES OF AMERICA |
| 400376 | CREDIT UNION OF SOUTHERN CALIFORNIA | $509.54 | 8028 SOUTH GREEN LEAF AVENUE | WHITTIER | | CA | 90602 | UNITED STATES OF AMERICA |
| 439016 | CREDIT UNION PAYMENT CENTER (LLC) | $201.01 | 400 EAST NINE MILE ROAD | FERNDALE | | MI | 48220 | UNITED STATES OF AMERICA |
| 402228 | CREDIT UNION PAYMENT CENTER (LLC) | $78.18 | 2, SHATURSKAYA STREET | NOVOSIBIRSK | | | 630055 | RUSSIAN FEDERATION |
| 474297 | CREDITO EMILIANO | $2,975.71 | VIA EMILIA SAN PIETRO 4 | REGGIO EMILIA | | | 42100 | ITALY |
| 405532 | CRESCOM BANK | $155.00 | 1101 OUTLET POINTE | COLUMBIA | | SC | 24633 | UNITED STATES OF AMERICA |
| 429478 | CRESCOM BANK | $108.97 | 991 THIRTY-EIGHTH AVENUE NORTH | MYRTLE BEACH | | SC | 29577 | UNITED STATES OF AMERICA |
| 404451 | CROSSROADS FINANCIAL FEDERAL CREDIT UNION | $76.72 | 1102 WEST VOTAW STREET | PORTLAND | | IN | 47371 | UNITED STATES OF AMERICA |
| 431195 | CSB BANK | $175.00 | 161 - 167, 166, JINNAH ROAD | TAIPEI | | | | TAIWAN |
| 405655 | CUMBERLAND BUILDING SOCIETY | $1,041.96 | CUMBERLAND HOUSE | CARLISLE | | EN | CA3 OJF | UNITED KINGDOM |
| 449633 | CUMBERLAND COUNTY FEDERAL CREDIT UNION | $1,367.94 | 101 GRAY ROAD | FALMOUTH | | ME | 4105 | UNITED STATES OF AMERICA |
| 400914 | CUSCAL LIMITED | $31,346.72 | 1 MARGARET STREET | SYDNEY | | NS | NSW 2000 | AUSTRALIA |

| # | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 422847 | CV-FAIR FEDERAL CREDIT UNION | $411.08 | 9601 JONES ROAD, SUITE 100 | | HOUSTON | TX | 77065 | UNITED STATES OF AMERICA |
| 490225 | CYPRUS FEDERAL CREDIT UNION | $1,145.04 | 3876 WEST CENTER VIEW WAY | | WEST JORDAN | UT | 84084 | UNITED STATES OF AMERICA |
| 430083 | D. L. EVANS BANK | $1,728.00 | 397 NORTH OVERLAND | | BURLEY | ID | 83318 | UNITED STATES OF AMERICA |
| 420071 | DACOTAH BANK | $98.87 | 308 SOUTH MAIN STREET | | ABERDEEN | SD | 57401-4146 | UNITED STATES OF AMERICA |
| 403160 | DADE COUNTY FEDERAL CREDIT UNION | $60.37 | 1500 NORTHWEST 107TH AVENUE | | MIAMI | FL | 33172 | UNITED STATES OF AMERICA |
| 451422 | DAH SING BANK LIMITED | $3,431.00 | 36/F, EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD, | WANCHAI | | | HONG KONG, CHINA |
| 423275 | DANSKE BANK A/S | $3,819.67 | HOLMENS KANAL 2-12 | | COPENHAGEN K | | 1092 | DENMARK |
| 492080 | DANSKE BANK OYJ | $541.78 | HIILLAITURINKJA 2 | | HELSINKI | | 75 | FINLAND |
| 449006 | DAY AIR CREDIT UNION, INC. | $1,141.62 | 3501 WILMINGTON PIKE | | KETTERING | OH | 45429 | UNITED STATES OF AMERICA |
| 451834 | DBS BANK (HONG KONG) LIMITED | $4,917.72 | 16D GLOUCESTER ROAD | | HONG KONG | | | HONG KONG, CHINA |
| 410852 | DBS BANK LTD | $3,821.96 | 6 SHENTON WAY | DBS BUILDING | SINGAPORE | | 68809 | SINGAPORE |
| 443239 | DECATUR EARTHMOVER CREDIT UNION | $770.22 | 260 WEST MARION AVENUE | | FORSYTH | IL | 62535 | UNITED STATES OF AMERICA |
| 423282 | DEEPWATER INDUSTRIES FEDERAL CREDIT UNION | $29.95 | 565 NORTH BROADWAY | | DEEPWATER | NJ | 08023-0042 | UNITED STATES OF AMERICA |
| 462849 | DEER VALLEY CREDIT UNION | $781.09 | 18213 NORTH 28TH AVENUE | | PHOENIX | AZ | 85053 | UNITED STATES OF AMERICA |
| 448535 | DEERE EMPLOYEES CREDIT UNION | $1,281.00 | 3950 38TH AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 490167 | DEGUSSA BANK AG | $462.30 | THEODOR-HEUSS-ALLEE 74 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 415198 | DEL-ONE FEDERAL CREDIT UNION | $13.96 | 150 EAST WATER STREET | | DOVER | DE | 19901 | UNITED STATES OF AMERICA |
| 401171 | DELTA COMMUNITY CREDIT UNION | $3,608.22 | 1025 VIRGINIA AVENUE | | ATLANTA | GA | 30354 | UNITED STATES OF AMERICA |
| 427050 | DEMATEC FEDERAL CREDIT UNION | $3,835.98 | 400 NORTH CHANDLER STREET | | ALEXANDRIA | LA | 22314 | UNITED STATES OF AMERICA |
| 491945 | DEMOTTE STATE BANK | $19.95 | 210 SOUTH HALLECK STREET | | DEMOTTE | IN | 46310-0400 | UNITED STATES OF AMERICA |
| 478190 | DENALI FEDERAL CREDIT UNION | $152.70 | 440 EAST 36TH AVENUE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 464929 | DEPARTMENT OF COMMERCE FEDERAL CREDIT UNION | $1,047.87 | 1401 CONSTITUTION AVENUE NW RM B-841A | | WASHINGTON | DC | 20230 | UNITED STATES OF AMERICA |
| 450076 | DEPARTMENT OF THE INTERIOR FEDERAL CREDIT UNION | $148.05 | 1849 C STREET NORTHWEST, ROOM 4045 | | WASHINGTON | DC | 20240 | UNITED STATES OF AMERICA |
| 475849 | DESERET FIRST FEDERAL CREDIT UNION | $762.27 | 147 NORTH 200 WEST | | SALT LAKE CITY | UT | 84103 | UNITED STATES OF AMERICA |
| 400174 | DESERT SCHOOLS FEDERAL CREDIT UNION | $1,170.03 | 148 NORTH 48TH STREET | | PHOENIX | AZ | 85034 | UNITED STATES OF AMERICA |
| 474585 | DEUTSCHE BANK AG | $11,516.07 | TAUNUSANLAGE 12 | | FRANKFURT | | 60325 | GERMANY |
| 493512 | DEUTSCHE BANK S.P.A | $13.16 | PIAZZA DEL CALENDARIO, 3 | | MILAN | | 20126 | ITALY |
| 440448 | DEUTSCHE KREDITBANK AG | $14,839.70 | FRIEDRICHSTRAßE 114-128 | | BONN | | 53113 | GERMANY |
| 440949 | DEUTSCHER SPARKASSEN- UND GIROVERBAND | $9,673.41 | CHARLOTTENSTRAßE 47 | | BERLIN | | 10117 | GERMANY |
| 419485 | DEXSTA FEDERAL CREDIT UNION | $859.40 | 300 FOULK ROAD | | WILMINGTON | DE | 19803-3819 | UNITED STATES OF AMERICA |
| 499162 | DFCU FINANCIAL | $3,042.77 | 400 TOWN CENTER DRIVE | | DEARBORN | MI | 48126 | UNITED STATES OF AMERICA |
| 419402 | DIAMOND VALLEY FEDERAL CREDIT UNION | $5,116.83 | 840 DIAMOND AVENUE | | EVANSVILLE | IN | 47711 | UNITED STATES OF AMERICA |
| 400057 | DIGITAL FEDERAL CREDIT UNION | $8,362.40 | 220 DONALD LYNCH BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 435813 | DIME COMMUNITY BANK | $1,174.57 | 209 HAVEMEYER STREET | | BROOKLYN | NY | 11211 | UNITED STATES OF AMERICA |
| 450421 | DIRECT FEDERAL CREDIT UNION | $3,101.49 | 50 CABOT STREET | | NEEDHAM HEIGHTS | MA | 02194-2808 | UNITED STATES OF AMERICA |
| 418046 | DIRECTIONS CREDIT UNION | $3,067.42 | 5121 WHITEFORD ROAD | | SYLVANIA | OH | 43560 | UNITED STATES OF AMERICA |
| 406899 | DISTRICT GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | $122.45 | 2020 14TH STREET NORTHWEST, 2ND FLOOR | | WASHINGTON | DC | 20009 | UNITED STATES OF AMERICA |
| 470193 | DNB FIRST, NATIONAL ASSOCIATION | $812.83 | 4 BRANDYWINE AVENUE | | DOWNINGTOWN | PA | 19335 | UNITED STATES OF AMERICA |
| 481765 | DOLLAR BANK | $845.33 | 107 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |
| 403035 | DOLLAR BANK | $33.12 | 3 GATEWAY CENTER | | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| 469709 | DORT FEDERAL CREDIT UNION | $49.91 | 2845 DAVISON ROAD | | FLINT | MI | 48506 | UNITED STATES OF AMERICA |
| 446941 | DOVER FEDERAL CREDIT UNION | $1,205.85 | 1075 SILVER LAKE BOULEVARD | | DOVER | DE | 19904 | UNITED STATES OF AMERICA |
| 406985 | DUBAI ISLAMIC BANK | $117.05 | AL MAKTOUM ROAD | NEAR CLOCK TOWER RABOUT | DUBAI | | | UNITED ARAB EMIRATES |
| 490853 | DUBOIS-PIKE FEDERAL CREDIT UNION | $368.31 | | | JASPER | IN | 47547 | UNITED STATES OF AMERICA |
| 444220 | DUPACO COMMUNITY CREDIT UNION | $1,412.14 | 3999 PENNSYLVANIA AVENUE | | DUBUQUE | IA | 52004-0179 | UNITED STATES OF AMERICA |
| 404507 | DUPONT COMMUNITY CREDIT UNION | $98.06 | | | WAYNESBORO | VA | 22980 | UNITED STATES OF AMERICA |
| 409043 | DUPONT COMMUNITY CREDIT UNION | $195.68 | | | WAYNESBORO | VA | 22980 | UNITED STATES OF AMERICA |
| 460310 | DUPONT COMMUNITY CREDIT UNION | $1,735.51 | | | WAYNESBORO | VA | 22980 | UNITED STATES OF AMERICA |
| 407037 | DZ BANK AG | $1,049.88 | PLATZ DER REPUBLIK | | FRANKFURT | | 60265 | GERMANY |
| 477375 | EARTHMOVER CREDIT UNION | $149.98 | 2195 BASELINE ROAD | | OSWEGO | IL | 60543 | UNITED STATES OF AMERICA |
| 422709 | EAST WEST BANK | $2,185.72 | 135 NORTH LOS ROBLES AVENUE, 7TH FLOOR | | PASADENA | CA | 91101 | UNITED STATES OF AMERICA |
| 464467 | EASTMAN CREDIT UNION | $46,046.51 | 2021 MEADOWVIEW LANE | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 400549 | EDUCATION CREDIT UNION | $819.20 | 7120 IH 40 WEST | | AMARILLO | TX | 79106 | UNITED STATES OF AMERICA |
| 443187 | EDUCATION PERSONNEL FEDERAL CREDIT UNION | $10,282.29 | 1102 WALNUT | | DANVILLE | IL | 61832 | UNITED STATES OF AMERICA |
| 433149 | EDUCATIONAL COMMUNITY CREDIT UNION | $21,066.00 | 1221 EAST GRAND | | SPRINGFIELD | MO | 65804 | UNITED STATES OF AMERICA |
| 409846 | EDUCATIONAL SYSTEMS FEDERAL CREDIT UNION | $464.70 | 7700 GREENWAY CENTER DRIVE | SUITE 1300 | GREENBELT | MD | 20770 | UNITED STATES OF AMERICA |
| 452976 | EDUCATORS CREDIT UNION | $121.14 | 5326 WILLOW ROAD | | MOUNT PLEASANT | WI | 53177 | UNITED STATES OF AMERICA |
| 414104 | EDWARDS FEDERAL CREDIT UNION | $171.22 | 10 SOUTH MUROC DRIVE | | EDWARDS AFB | CA | 93524-1259 | UNITED STATES OF AMERICA |
| 484342 | EL DORADO SAVINGS BANK, F.S.B. | $100.00 | 4040 EL DORADO ROAD | | PLACERVILLE | CA | 95667 | UNITED STATES OF AMERICA |
| 414385 | EL PASO AREA TEACHERS FEDERAL CREDIT UNION | $54.98 | 12000 ROJAS DRIVE | | EL PASO | TX | 79936 | UNITED STATES OF AMERICA |
| 489188 | ELECTEL COOPERATIVE FEDERAL CREDIT UNION | $1,646.66 | 3400 SUMNER BOULEVARD | | RALEIGH | NC | 27616 | UNITED STATES OF AMERICA |
| 411413 | ELEMENTS FINANCIAL FEDERAL CREDIT UNION | $159.60 | 225 SOUTH EAST STREET, SUITE 300 | | INDIANAPOLIS | IN | 46202 | UNITED STATES OF AMERICA |
| 429766 | ELEVATIONS CREDIT UNION | $1,068.78 | 2960 DIAGONAL HIGHWAY | | BOULDER | CO | 80301 | UNITED STATES OF AMERICA |
| 444177 | ELIZABETHTON FEDERAL SAVINGS BANK | $91.08 | 112 NORTH SYCAMORE STREET | | ELIZABETHTON | TN | 37643 | UNITED STATES OF AMERICA |
| 415531 | EMIRATES NBD BANK (P.J.S.C.) | $93.96 | BANIYAS ROAD, DEIRA | | DUBAI | | 777 | UNITED ARAB EMIRATES |
| 418888 | EMORY ALLIANCE CREDIT UNION | $332.56 | 1237 CLAIRMONT ROAD | | DECATUR | GA | 30030 | UNITED STATES OF AMERICA |
| 422509 | EMPIRE ONE FEDERAL CREDIT UNION | $1,131.40 | 1155 WILLIAM STREET | | BUFFALO | NY | 14206 | UNITED STATES OF AMERICA |
| 473531 | EMPRISE BANK | $1,854.30 | 257 NORTH BROADWAY STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 464701 | ENERGY CAPITAL CREDIT UNION | $2,544.37 | 18540 NORTHWEST FREEWAY | | HOUSTON | TX | 77084 | UNITED STATES OF AMERICA |
| 433942 | ENRICHMENT FEDERAL CREDIT UNION | $358.09 | 201 SOUTH ILLINOIS AVENUE | | OAK RIDGE | TN | 37831-0883 | UNITED STATES OF AMERICA |
| 422977 | ENT CREDIT UNION | $984.47 | 7250 CAMPUS DRIVE | | COLORADO SPRINGS | CO | 80920-6517 | UNITED STATES OF AMERICA |
| 463842 | ENTEGRA BANK | $19.98 | 14 WEST MAIN STREET | | FRANKLIN | NC | 28734 | UNITED STATES OF AMERICA |
| 407483 | ENTERPRISE BANK & TRUST | $54,056.70 | 150 NORTH MERAMEC | | CLAYTON | MO | 63105 | UNITED STATES OF AMERICA |
| 405429 | ENTIE COMMERCIAL BANK | $1,437.69 | 158, SEC. 3, MIN SHENG EAST RD., | | TAIPEI | | 105 | TAIWAN |
| 407959 | ENVISION CREDIT UNION | $217.98 | 440 NORTH MONROE STREET | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 468744 | ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | $230.02 | AM BELVEDERE 1 | A-1100, VIENNA | VIENNA | | | AUSTRIA |
| 422693 | ESB FINANCIAL | | 400 RINGOLD | | EMPORIA | KS | 66801 | UNITED STATES OF AMERICA |
| 470708 | ESCAMBIA COUNTY BANK | | 8TH AND MERCHANTS STREETS | | FLOMATON | AL | 36411 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | City | | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 479126 | ESL FEDERAL CREDIT UNION | $1,023.90 | 225 CHESTNUT STREET | ROCHESTER | | NY | 14604 | UNITED STATES OF AMERICA |
| 102792 | EUROPE.COM GLOBAL S.A. | $7,470.66 | | ATHENS | | | 10557 | GREECE |
| 408602 | EVANGELICAL CHRISTIAN CREDIT UNION | $1,576.18 | 955 WEST IMPERIAL HIGHWAY | BREA | | CA | 92821 | UNITED STATES OF AMERICA |
| 203209 | EVANS BANK, NATIONAL ASSOCIATION | $628.15 | 14-16 NORTH MAIN STREET | ANGOLA | | NY | 14006 | UNITED STATES OF AMERICA |
| 402999 | EVANSVILLE FEDERAL CREDIT UNION | $787.56 | 6034 VOGEL ROAD | EVANSVILLE | | IN | 47712 | UNITED STATES OF AMERICA |
| 408185 | EVANSVILLE FIREFIGHTERS FEDERAL CREDIT UNION | $385.98 | 312 NORTH FOURTH AVENUE | EVANSVILLE | | IN | 47710 | UNITED STATES OF AMERICA |
| 443093 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | $6,795.70 | 4401 THEATER DRIVE | EVANSVILLE | | IN | 47715 | UNITED STATES OF AMERICA |
| 445742 | EVERENCE FEDERAL CREDIT UNION | $4,057.92 | 2160 LINCOLN HIGHWAY EAST, SUITE 20 | LANCASTER | | PA | 17602 | UNITED STATES OF AMERICA |
| 449606 | EVERGREEN CREDIT UNION | $49.77 | 36 CUMBERLAND STREET | WESTBROOK | | ME | 4092 | UNITED STATES OF AMERICA |
| 480009 | EVERGREEN NATIONAL BANK | $29.95 | 28145 COLORADO HIGHWAY 74 | EVERGREEN | | CO | 80439 | UNITED STATES OF AMERICA |
| 447799 | EW 401 CREDIT UNION | $343.34 | 2713 EAST FOURTH STREET | RENO | | NV | 89512-3888 | UNITED STATES OF AMERICA |
| 405891 | F & A FEDERAL CREDIT UNION | $4,867.12 | 2625 CORPORATE PLACE | MONTEREY PARK | | CA | 91754-7631 | UNITED STATES OF AMERICA |
| 417318 | F R B FEDERAL CREDIT UNION | $40.00 | FEDERAL RESERVE BOARD BUILDING, STOP-227 | WASHINGTON | | DC | 20551 | UNITED STATES OF AMERICA |
| 445409 | FAM BANK | $169.19 | 1701 STONE STREET | FALLS CITY | | NE | 68355 | UNITED STATES OF AMERICA |
| 404669 | FAIRFAX COUNTY FEDERAL CREDIT UNION | $1,729.32 | 4201 MEMBERS WAY | FAIRFAX | | VA | 22030 | UNITED STATES OF AMERICA |
| 405375 | FAIRWINDS CREDIT UNION | $8,016.27 | 135 W CENTRAL BLVD, STE 1220 | ORLANDO | | FL | 32801 | UNITED STATES OF AMERICA |
| 470106 | FAMILIES AND SCHOOLS TOGETHER FEDERAL CREDIT UNION | $174.60 | 312 WEST SEVENTH STREET | HANFORD | | CA | 93230 | UNITED STATES OF AMERICA |
| 442033 | FAMILY FIRST CREDIT UNION | $246.16 | 3604 ATLANTA AVENUE | HAPEVILLE | | GA | 30354 | UNITED STATES OF AMERICA |
| 409453 | FAMILY FIRST OF NY FEDERAL CREDIT UNION | $650.65 | 2520 BROWNCROFT BOULEVARD | ROCHESTER | | NY | 14625-1026 | UNITED STATES OF AMERICA |
| 423810 | FAMILY SAVINGS CREDIT UNION | $149.98 | 711 EAST MEIGHAN BOULEVARD | GADSDEN | | AL | 35903 | UNITED STATES OF AMERICA |
| 428400 | FAMILY TRUST FEDERAL CREDIT UNION | $223.44 | 1650 PROGRESS WAY | ROCK HILL | | SC | 29731 | UNITED STATES OF AMERICA |
| 409701 | FAR EASTERN INTERNATIONAL BANK | $1,512.63 | 207 - 297 TUN HWA S. ROAD | TAIPEI | SECTION 2 | | 106 | TAIWAN |
| 427518 | FARM BUREAU BANK FSB | $976.11 | 2155 GREEN VISTA DRIVE | SPARKS | | NV | 89431 | UNITED STATES OF AMERICA |
| 429458 | FARMERS & MERCHANTS BANK | $11.00 | 138 NORTH SALISBURY AVENUE | GRANITE QUARRY | | NC | 28072-0777 | UNITED STATES OF AMERICA |
| 442210 | FARMERS & MERCHANTS BANK | $485.72 | 41 SOUTH FIRST STREET | MIAMISBURG | | OH | 45342 | UNITED STATES OF AMERICA |
| 472359 | FARMERS & MERCHANTS BANK | $901.79 | 121 WEST PINE STREET | LODI | | CA | 95242 | UNITED STATES OF AMERICA |
| 433081 | FARMERS AND MERCHANTS BANK OF CENTRAL CALIFORNIA | $1,933.42 | 302 PINE AVENUE | LONG BEACH | | CA | 90802 | UNITED STATES OF AMERICA |
| 426814 | FARMERS BANK AND TRUST COMPANY | $48.44 | 4600 WEST TRUST COMPANY | BLYTHEVILLE | | AR | 72316 | UNITED STATES OF AMERICA |
| 410436 | FARMERS INSURANCE GROUP FEDERAL CREDIT UNION | $1,062.48 | 4601 WILSHIRE BOULEVARD | LOS ANGELES | | CA | 90010 | UNITED STATES OF AMERICA |
| 446409 | FARMERS STATE BANK | $441.00 | 103 MAIN STREET | VICTOR | | MT | 59875 | UNITED STATES OF AMERICA |
| 475861 | FARMERS STATE BANK OF CALHAN | $51.98 | 455 COLORADO AVENUE | CALHAN | | CO | 80808 | UNITED STATES OF AMERICA |
| 407160 | FEDCHOICE FEDERAL CREDIT UNION | $93.96 | 1000 NICHOLSON DRIVE | LONGVIEW | | TX | 20706 | UNITED STATES OF AMERICA |
| 407238 | FEDEX EMPLOYEES CREDIT ASSOCIATION FEDERAL CREDIT UNION | $211.90 | 2731 NONCONNAH BLVD | MEMPHIS | | TN | 38132 | UNITED STATES OF AMERICA |
| 403233 | FEDFINANCIAL FEDERAL CREDIT UNION | $74.99 | 11233 LOCKWOOD DRIVE | SILVER SPRING | | MD | 20901 | UNITED STATES OF AMERICA |
| 408963 | FERRIE FEDERAL CREDIT UNION | $1,322.94 | 822 COMMERCE AVENUE | LONGVIEW | | WA | 98632 | UNITED STATES OF AMERICA |
| 432506 | FIDELITY BANK | $1,474.46 | 100 EAST ENGLISH STREET | WICHITA | | KS | 67202 | UNITED STATES OF AMERICA |
| 471573 | FIFTH THIRD BANCORP | $21,712.68 | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | | OH | 45263 | UNITED STATES OF AMERICA |
| 413179 | FILER CREDIT UNION | $783.00 | 1177 28TH STREET | MANISTEE | | MI | 49660 | UNITED STATES OF AMERICA |
| 422246 | FIMASER S.A. | $3,366.19 | OLYMPIADELAAN | BRUXELLES | AVENUE DES OLYMPIADE | | 1140 | BELGIUM |
| 463632 | FINANCIAL CENTER CREDIT UNION | $870.20 | 18 SOUTH CENTER STREET | STOCKTON | | CA | 95202-2803 | UNITED STATES OF AMERICA |
| 403144 | FINANCIAL CENTER FIRST CREDIT UNION | $89.24 | 7101 EAST 56TH STREET | INDIANAPOLIS | | IN | 46226 | UNITED STATES OF AMERICA |
| 422643 | FINANCIAL FEDERAL CREDIT UNION | $127.17 | 22 AST FLAGLER STREET | BRISTOL | | FL | 33131 | UNITED STATES OF AMERICA |
| 443210 | FINANCIAL HEALTH FEDERAL CREDIT UNION | $14,842.08 | 1615 NORTH SENATE AVENUE | INDIANAPOLIS | | IN | 46206 | UNITED STATES OF AMERICA |
| 445109 | FINANCIAL RESOURCES FEDERAL CREDIT UNION | $436.15 | 520 ROUTE 22 EAST / 1ST FLOOR | BRIDGEWATER | 6TH FLOOR | NJ | 08807 | UNITED STATES OF AMERICA |
| 403003 | FINANSBANK A.S. | $53,004.75 | MAHALLESI BUYUKDERE | ISTANBUL | | | 34394 | TURKEY |
| 403922 | FINECOBANK S.P.A. | $694.88 | PIAZZA DURANTE 11 | MILANO | | | 20131 | ITALY |
| 408055 | FINGER LAKES FEDERAL CREDIT UNION | $522.35 | 27 SENECA STREET | GENEVA | | NY | 14456 | UNITED STATES OF AMERICA |
| 430040 | FIREFLY FEDERAL CREDIT UNION | $509.97 | 1400 RIVERWOOD DRIVE | BURNSVILLE | | MN | 55337 | UNITED STATES OF AMERICA |
| 449297 | FIRELANDS FEDERAL CREDIT UNION | $85.36 | 221 EAST MAIN STREET | BELLEVUE | | OH | 44811 | UNITED STATES OF AMERICA |
| 413999 | FIRST & PEOPLES BANK | $766.74 | 1001 DIEDRICH BOULEVARD | RUSSELL | | KY | 41169 | UNITED STATES OF AMERICA |
| 465354 | FIRST AMERICAN BANK | $220.00 | 303 WEST MAIN STREET | ARTESIA | | NM | 88210 | UNITED STATES OF AMERICA |
| 460015 | FIRST ARKANSAS BANK AND TRUST | $1,665.35 | 800 WEST MAIN STREET | JACKSONVILLE | | AR | 72076 | UNITED STATES OF AMERICA |
| 405189 | FIRST BANK | $1,662.44 | 257 BIRCHHEAD ROAD | STRASBURG | | VA | 22657 | UNITED STATES OF AMERICA |
| 461491 | FIRST BANK | $154.48 | 29 COLLEGE DRIVE | BURKBURNETT | | TX | 76354 | UNITED STATES OF AMERICA |
| 402002 | FIRST BANK KANSAS | $389.43 | 408 FIRST STREET | SALINA | | KS | 67402 | UNITED STATES OF AMERICA |
| 402754 | FIRST BANK RICHMOND, NATIONAL ASSOCIATION | $149.98 | 420 2ND AVENUE, SW | ODESSA | | TX | 79764 | UNITED STATES OF AMERICA |
| 418449 | FIRST BRISTOL, FEDERAL CREDIT UNION | $149.87 | 26 NORTH H STREET | BRISTOL | | CA | 6010 | UNITED STATES OF AMERICA |
| 433097 | FIRST CALIFORNIA FEDERAL CREDIT UNION | $138.05 | 2611 EAST SHIELDS | FRESNO | | CA | 93726 | UNITED STATES OF AMERICA |
| 449775 | FIRST CHATHAM BANK | $944.85 | 611 EAST OGLETHORPE | DE WITT | | IA | 52742 | UNITED STATES OF AMERICA |
| 449159 | FIRST CHATHAM BANK | $984.88 | 111 BARNARD STREET | SAVANNAH | | GA | 31401 | UNITED STATES OF AMERICA |
| 409417 | FIRST CHOICE AMERICA COMMUNITY FEDERAL CREDIT UNION | $244.45 | 3501 MAIN STREET | WEIRTON | | WV | 26062 | UNITED STATES OF AMERICA |
| 408169 | FIRST CITIZENS FEDERAL CREDIT UNION | $664.50 | 200 NORTH ADAMS STREET | FAIRHAVEN | | MA | 2719 | UNITED STATES OF AMERICA |
| 409698 | FIRST COMMAND BANK | $1,651.35 | 1 FIRST COMMAND PLAZA | FORT WORTH | | TX | 76109 | UNITED STATES OF AMERICA |
| 400075 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | $1,662.44 | 257 BIRCHWOOD ROAD | BETHLEHEM | | PA | 18017 | UNITED STATES OF AMERICA |
| 410707 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | $154.48 | 4495 BROADWAY | BLUEFIELD | | VA | 24605-1738 | UNITED STATES OF AMERICA |
| 402496 | FIRST COMMUNITY BANK | $389.43 | 420 2ND AVENUE, SW | SANTA ROSA | | CA | 95404 | UNITED STATES OF AMERICA |
| 417554 | FIRST COMMUNITY BANK | $149.98 | 310 16TH STREET SOUTHEAST | CULLMAN | | AL | 35055 | UNITED STATES OF AMERICA |
| 472753 | FIRST COMMUNITY BANK OF CULLMAN | $149.87 | 17151 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | | MO | 63005 | UNITED STATES OF AMERICA |
| 420703 | FIRST COMMUNITY FEDERAL CREDIT UNION | $138.05 | 17151 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | | MO | 63005 | UNITED STATES OF AMERICA |
| 420512 | FIRST COMMUNITY CREDIT UNION | $944.85 | | BELOIT | | WI | 53511 | UNITED STATES OF AMERICA |
| 438551 | FIRST COMMUNITY CREDIT UNION | $984.88 | | COQUILLE | | OR | 97423 | UNITED STATES OF AMERICA |
| 441462 | FIRST COMMUNITY CREDIT UNION | $1,033.44 | 17151 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | | MO | 63005 | UNITED STATES OF AMERICA |
| 462389 | FIRST COMMUNITY CREDIT UNION | $584.01 | | HOUSTON | | TX | 77036 | UNITED STATES OF AMERICA |
| 466043 | FIRST COMMUNITY CREDIT UNION | $7,095 | | JAMESTOWN | | ND | 58401 | UNITED STATES OF AMERICA |
| 488823 | FIRST COMMUNITY CREDIT UNION, INC. | $17,095 | | HOUSTON | | TX | 77036 | UNITED STATES OF AMERICA |
| 402733 | FIRST COMMUNITY FEDERAL CREDIT UNION | $6,492 | | WALLINGFORD | | CT | 6492 | UNITED STATES OF AMERICA |
| 404778 | FIRST COMMUNITY FEDERAL CREDIT UNION | $2,055.71 | 25 SOUTH ARIZONA PLACE, SUITE 11 | CHANDLER | | AZ | 85225 | UNITED STATES OF AMERICA |
| 477038 | FIRST EAGLE BANK | $135.00 | 1040 WEST LAKE STREET | HANOVER PARK | | IL | 60103 | UNITED STATES OF AMERICA |
| 424838 | FIRST EDUCATION FEDERAL CREDIT UNION | $3,542.89 | 120 WEST CARLSON STREET | CHEYENNE | | WY | 82009 | UNITED STATES OF AMERICA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430682 | FIRST ENTERTAINMENT CREDIT UNION | $1,633.80 | 6735 FOREST LAWN DRIVE | | HOLLYWOOD | CA | 90068 | UNITED STATES OF AMERICA |
| 446974 | FIRST FARMERS & MERCHANTS BANK | $238.01 | 816 SOUTH GARDEN STREET | | COLUMBIA | TN | 38401 | UNITED STATES OF AMERICA |
| 443536 | FIRST FEDERAL BANK OF FLORIDA | $200.00 | 4705 WEST US HIGHWAY 90 | | LAKE CITY | FL | 32056 | UNITED STATES OF AMERICA |
| 448230 | FIRST FEDERAL COMMUNITY BANK OF BUCYRUS | $99.98 | 119 SOUTH SANDUSKY AVENUE | | BUCYRUS | OH | 44820 | UNITED STATES OF AMERICA |
| 429247 | FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF PORT ANGELES | $1,943.91 | 105 WEST 8TH STREET | | PORT ANGELES | WA | 98362 | UNITED STATES OF AMERICA |
| 479349 | FIRST FEDERAL SAVINGS BANK | $331.73 | 5001 DAVIS LANT | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 491942 | FIRST FEDERAL SAVINGS BANK | $6,742.79 | 633 LASALLE STREET | | OTTAWA | IL | 61350 | UNITED STATES OF AMERICA |
| 432463 | FIRST FINANCIAL BANK | $2,361.27 | 255 EAST 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 400032 | FIRST FINANCIAL BANK, NATIONAL ASSOCIATION | $3,127.09 | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 410118 | FIRST FINANCIAL BANKSHARES, INC. | $586.23 | 400 PINE STREET | | ABILENE | TX | 79601 | UNITED STATES OF AMERICA |
| 419443 | FIRST FINANCIAL FEDERAL CREDIT UNION | $292.27 | 1800 ROUTE 34 NORTH | | WALL | NJ | 7719 | UNITED STATES OF AMERICA |
| 470246 | FIRST FINANCIAL OF MARYLAND FEDERAL CREDIT UNION | $3,532.86 | 1215 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 415266 | FIRST FLIGHT FEDERAL CREDIT UNION | $1,444.83 | 1815 KILDAIRE FARM ROAD | | CARY | NC | 27518 | UNITED STATES OF AMERICA |
| 402481 | FIRST HAWAIIAN BANK | $6,658.86 | 999 BISHOP STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 420699 | FIRST KENTUCKY BANK, INC. | $149.98 | 223 SOUTH MAYFIELD STREET | | MAYFIELD | KY | 42066 | UNITED STATES OF AMERICA |
| 412448 | FIRST MARINER BANK | $1,184.12 | 1501 SOUTH CLINTON STREET | | BALTIMORE | MD | 21224 | UNITED STATES OF AMERICA |
| 447238 | FIRST MID-ILLINOIS BANK & TRUST, NATIONAL ASSOCIATION | $516.30 | 1515 CHARLESTON AVENUE | | MATTOON | IL | 61938 | UNITED STATES OF AMERICA |
| 488322 | FIRST MIDWEST BANK | $1,530.17 | ONE PIERCE PLACE, SUITE 1500 | | ITASCA | IL | 60143 | UNITED STATES OF AMERICA |
| 425069 | FIRST NATIONAL BANK | $716.41 | 307 EAST HIGTON AVENUE | | FORT PIERRE | SD | 57532 | UNITED STATES OF AMERICA |
| 433429 | FIRST NATIONAL BANK | $532.16 | 223 MAIN STREET | | DAMARISCOTTA | ME | 4543 | UNITED STATES OF AMERICA |
| 441946 | FIRST NATIONAL BANK | $1,941.66 | 622 BROAD STREET | | ALTAVISTA | VA | 24517 | UNITED STATES OF AMERICA |
| 422412 | FIRST NATIONAL BANK AND TRUST | $49.70 | MAIN STREET | | LONDON | KY | 40741 | UNITED STATES OF AMERICA |
| 405612 | FIRST NATIONAL BANK AND TRUST COMPANY OF NEWTOWN | $1,557.33 | 40 SOUTH STATE STREET | | NEWTOWN | PA | 18940 | UNITED STATES OF AMERICA |
| 490999 | FIRST NATIONAL BANK OF CLARKSDALE | $274.90 | 402 EAST SECOND STREET | | CLARKSDALE | MS | 38614 | UNITED STATES OF AMERICA |
| 484643 | FIRST NATIONAL BANK OF GRIFFIN | $549.98 | 318 SOUTH HILL STREET | | GRIFFIN | GA | 30223 | UNITED STATES OF AMERICA |
| 400087 | FIRST NATIONAL BANK OF OMAHA | $210,198.60 | 16TH AND DODGE STREETS | | OMAHA | NE | 68197 | UNITED STATES OF AMERICA |
| 436402 | FIRST NATIONAL BANK OF PANA | $506.77 | 300 SOUTH LOCUST | | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 410596 | FIRST NATIONAL BANK OF PENNSYLVANIA | $6,535.09 | 166 MAIN STREET | | GREENVILLE | PA | 16125-2148 | UNITED STATES OF AMERICA |
| 435968 | FIRST NATIONAL BANK OF SCOTIA | $460.00 | 201 MOHAWK AVENUE | | SCOTIA | NY | 12302 | UNITED STATES OF AMERICA |
| 418701 | FIRST NATIONAL BANK OF TENNESSEE | $754.59 | 214 EAST MAIN STREET | | LIVINGSTON | TN | 38570 | UNITED STATES OF AMERICA |
| 477650 | FIRST NORTH NEWSON NATIONAL BANK OF WYOMING | $348.48 | 141 SOUTH MAIN STREET | | BUFFALO | WY | 82834 | UNITED STATES OF AMERICA |
| 426803 | FIRST NORTHERN CREDIT UNION | $149.98 | 230 WEST MONROE STREET | | CHICAGO | IL | 60606 | UNITED STATES OF AMERICA |
| 447710 | FIRST PEOPLES COMMUNITY FEDERAL CREDIT UNION | $1,392.86 | 153 BALTIMORE STREET | | CUMBERLAND | MD | 21502 | UNITED STATES OF AMERICA |
| 440164 | FIRST PIONEER NATIONAL BANK | $49.99 | 145 WEST FOURTH STREET | | WRAY | CO | 80758 | UNITED STATES OF AMERICA |
| 461937 | FIRST PREMIER BANK | $146.00 | 601 SOUTH MINNESOTA AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 414510 | FIRST RELIANCE BANK | $433.79 | 2170 WEST PALMETTO STREET | | FLORENCE | SC | 29501 | UNITED STATES OF AMERICA |
| 420301 | FIRST REPUBLIC BANK | $3,690.84 | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | UNITED STATES OF AMERICA |
| 411618 | FIRST SAVINGS BANK OF HEGEWISCH | $254.21 | 13220 SOUTH BALTIMORE AVENUE | | CHICAGO | IL | 60633 | UNITED STATES OF AMERICA |
| 476714 | FIRST SECURITY BANK | $5,142.15 | 108 NORTH 4TH STREET | | UNION STAR | MO | 64494 | UNITED STATES OF AMERICA |
| 413790 | FIRST SOURCE FEDERAL CREDIT UNION | $163.10 | 4451 COMMERCIAL DRIVE | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 424964 | FIRST STATE FINANCIAL CREDIT UNION | $928.44 | 519 TEXAS ROAD, SUITE 200 | | BARTLETT | TN | 38134 | UNITED STATES OF AMERICA |
| 440077 | FIRST SOUTHERN NATIONAL BANK | $114.94 | 27 PUBLIC SQUARE | | LANCASTER | KY | 40444 | UNITED STATES OF AMERICA |
| 401108 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | $16,950.39 | 3408 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES OF AMERICA |
| 405311 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $32,398.57 | 165 MADISON AVENUE | | MEMPHIS | TN | 38101 | UNITED STATES OF AMERICA |
| 419809 | FIRST UNITED BANK & TRUST COMPANY | $13,956.86 | 19 SOUTH SECOND STREET | | OAKLAND | MD | 21550 | UNITED STATES OF AMERICA |
| 414314 | FIRST UNITED BANK AND TRUST COMPANY | $549.99 | 1400 WEST MAIN | | DURANT | OK | 74702 | UNITED STATES OF AMERICA |
| 448847 | FIRST US BANK | $124.32 | 131 WEST FRONT STREET | | THOMASVILLE | AL | 36784 | UNITED STATES OF AMERICA |
| 405415 | FIRSTBANK | $249.51 | 3826 SOUTH 2300 EAST | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 420011 | FIRSTBANK | $1,830.13 | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 423252 | FIRSTBANK | $1,110.98 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 423656 | FIRSTBANK | $399.64 | 14455 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 460213 | FIRSTBANK | $218.47 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 460345 | FIRSTBANK | $20,306.45 | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 487038 | FIRSTBANK PUERTO RICO | $3,445.88 | 1519 PONCE DE LEON AVENUE | | SAN JUAN | PR | 908 | PUERTO RICO |
| 489879 | FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LIMITED | $233.25 | SHIRLEY STREET | | NASSAU | | | BAHAMAS |
| 330623 | FIRSTCARIBBEAN INTERNATIONAL BANK (BARBADOS) LIMITED | $1,476.57 | COCKSPUR HOUSE, 2ND FLOOR | BRIDGETOWN | NULE STREET | | | | BARBADOS |
| 443000 | FIRST CITIZENS BANK & TRUST COMPANY | $29,397.15 | 239 FAYETTEVILLE STREET | | RALEIGH | NC | 27601 | UNITED STATES OF AMERICA |
| 430545 | FIRST CITY NATIONAL BANK | $680.21 | 6801 HARRISON STREET | | EL PASO | TX | 79924 | UNITED STATES OF AMERICA |
| 434688 | FIRSTMARK CREDIT UNION | $750.67 | 2023 GOLD CANYON ROAD | | SAN ANTONIO | TX | 78232 | UNITED STATES OF AMERICA |
| 415588 | FIRSTRAND BANK LIMITED | $23,294.67 | 3RD FLOOR, 1 FIRST PLACE, BANKCITY | CORNER PRITCHARD & SIMMONDS | & JOHANNESBURG | | | | SOUTH AFRICA |
| 440270 | FIRSTRUST SAVINGS BANK | $147.25 | 15 EAST RIDGE PIKE | | CONSHOHOCKEN | PA | 19428 | UNITED STATES OF AMERICA |
| 448002 | FIVE COUNTY CREDIT UNION | $131.23 | 765 WASHINGTON STREET | | BATH | ME | 4530 | UNITED STATES OF AMERICA |
| 453404 | FIVE STAR BANK | $4,435.57 | 55 NORTH MAIN STREET | | WARSAW | NY | 14569 | UNITED STATES OF AMERICA |
| 401100 | FIVE STAR CREDIT UNION | $124.95 | 411 NORTH FOSTER STREET | | DOTHAN | AL | 36303 | UNITED STATES OF AMERICA |
| 419423 | FLAGSTAR BANK, FSB | $1,734.75 | 5151 CORPORATE DRIVE | | TROY | MI | 48098 | UNITED STATES OF AMERICA |
| 417616 | FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | $569.86 | 4411 CALKINS ROAD | | FLINT | MI | 48532 | UNITED STATES OF AMERICA |
| 415729 | FLORIDA COMMUNITY BANK, NATIONAL ASSOCIATION | $49.95 | 2500 WESTON ROAD | | WESTON | FL | 33331 | UNITED STATES OF AMERICA |
| 469270 | FMB BANK | $659.27 | 520 N MAIN STREET | | FORT MORGAN | CO | 80701 | UNITED STATES OF AMERICA |
| 402218 | FNBC BANK | $481.00 | 636 ASH FLAT DRIVE | | ASH FLAT | AR | 72513 | UNITED STATES OF AMERICA |
| 449293 | FNBC BANK & TRUST | $382.23 | 620 WEST BURLINGTON AVENUE | | LA GRANGE | IL | 60525 | UNITED STATES OF AMERICA |
| 484555 | FOCUS BUSINESS BANK | $274.86 | 3030 GATEWAY LOOP | | SPRINGFIELD | OR | 97477 | UNITED STATES OF AMERICA |
| 408438 | FORENINGEN AF DANSKE KORTUDSTEDERE F.M.B.A | $23,552.47 | FINANSSEKTORENS HUS | | COPENHAGEN K | | 1256 | DENMARK |
| 400982 | FORT BRAGG FEDERAL CREDIT UNION | $2,769.29 | 1638 SKIBO ROAD | | FAYETTEVILLE | NC | 28303 | UNITED STATES OF AMERICA |
| 442696 | FORT FINANCIAL CREDIT UNION | $525.65 | 3930 NEW HAVEN AVENUE | | FORT WAYNE | IN | 46803 | UNITED STATES OF AMERICA |
| 426998 | FORT KNOX FEDERAL CREDIT UNION | $648.00 | 3939 SOUTH DIXIE HIGHWAY | | RADCLIFF | KY | 40160 | UNITED STATES OF AMERICA |
| 413073 | FORT LEE FEDERAL CREDIT UNION | $1,072.26 | 4495 CROSSINGS BOULEVARD | | PRINCE GEORGE | VA | 23875 | UNITED STATES OF AMERICA |
| 436470 | FORTERA CREDIT UNION | $204.70 | 2050 LOWES DRIVE | | CLARKSVILLE | TN | 37040 | UNITED STATES OF AMERICA |
| 408005 | FOUNDERS FEDERAL CREDIT UNION | $1,356.61 | 737 PLANTATION ROAD | | LANCASTER | SC | 29720 | UNITED STATES OF AMERICA |
| 448005 | FOUR OAKS BANK & TRUST COMPANY | $155.29 | 6144 US HIGHWAY 301 SOUTH | | FOUR OAKS | NC | 27524 | UNITED STATES OF AMERICA |
| 446411 | FOX COMMUNITIES CREDIT UNION | $387.62 | 3401 EAST CALUMET STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |

| ID | Issuer | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 405689 | FRANKLIN BANK & TRUST COMPANY | $2,163.47 | 317 NORTH MAIN STREET | | FRANKLIN | KY | 42134 | UNITED STATES OF AMERICA |
| 401197 | FRANKLIN FEDERAL CREDIT UNION | $532.65 | 1976 BRIDGE ROAD, SUITE 300 | | BROOKHAVEN | PA | 19015 | UNITED STATES OF AMERICA |
| 402240 | FREEDOM CREDIT UNION | $599.92 | 626 JACKSONVILLE ROAD, SUITE 250 | | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 425599 | FREEDOM FIRST FEDERAL CREDIT UNION | $988.82 | 5240 VALLEYPARK DRIVE | | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 440596 | FREEDOM NORTHWEST CREDIT UNION | $1,077.01 | 303 MAIN STREET | | KAMIAH | ID | 83536 | UNITED STATES OF AMERICA |
| 404525 | FRONTIER POINT FEDERAL CREDIT UNION | $449.37 | 226 IVY FISCHER STREET | | UNIONTOWN | PA | 15401 | UNITED STATES OF AMERICA |
| 420902 | FRONTIER FINANCIAL CREDIT UNION | $427.99 | 5200 MILL ROAD | | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 422268 | FROST BANK | $34,930.17 | 100 WEST HOUSTON STREET | | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 438567 | FSNB, NATIONAL ASSOCIATION | $785.02 | 1420 SOUTHWEST LEE BOULEVARD | | LAWTON | OK | 73501 | UNITED STATES OF AMERICA |
| 418642 | FULTON BANK, NATIONAL ASSOCIATION | $3,024.66 | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES OF AMERICA |
| 468600 | G F O FEDERAL CREDIT UNION | $242.97 | 4311 MIDDLE SETTLEMENT ROAD | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 440751 | GAS & ELECTRIC CREDIT UNION | $809.98 | 2300 FOURTH AVENUE | | ROCK ISLAND | IL | 61201 | UNITED STATES OF AMERICA |
| 440344 | GATEWAY METRO FEDERAL CREDIT UNION | $1,467.39 | 1001 PINE STREET | | ST. LOUIS | MO | 63101 | UNITED STATES OF AMERICA |
| 467417 | GAZPROMBANK (JOINT-STOCK COMPANY) | $10,520.00 | BUILDING 1 | 16/1 NAMETKINA STREET | MOSCOW | | 117420 | RUSSIAN FEDERATION |
| 402672 | GCS CREDIT UNION | $211.30 | 3970 MARYVILLE ROAD | | GRANITE CITY | IL | 62040 | UNITED STATES OF AMERICA |
| 421704 | GENERAL ELECTRIC CREDIT UNION | $3,938.01 | 10485 READING ROAD | | CINCINNATI | OH | 45241 | UNITED STATES OF AMERICA |
| 452261 | GENISYS CREDIT UNION | $6,194.61 | 2100 EXECUTIVE HILLS BOULEVARD | | AUBURN HILLS | MI | 48326 | UNITED STATES OF AMERICA |
| 411255 | GEORGIA'S OWN CREDIT UNION | $16,517.15 | 100 PEACHTREE STREET, SUITE 400 | | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 415359 | GESA CREDIT UNION | $9,455.25 | 51 GAGE BOULEVARD | | RICHLAND | WA | 99352 | UNITED STATES OF AMERICA |
| 411595 | GLASS CITY FEDERAL CREDIT UNION | $1,444.08 | 1340 ARROWHEAD DRIVE | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 423652 | GLENS FALLS NATIONAL BANK AND TRUST COMPANY | $97.22 | 250 GLEN STREET | | GLENS FALLS | NY | 12801 | UNITED STATES OF AMERICA |
| 442003 | GLOBAL CREDIT UNION | $26.70 | 1500 W 6TH AVE | | SPOKANE | WA | 99204 | UNITED STATES OF AMERICA |
| 403469 | GO FEDERAL CREDIT UNION | $162.36 | 10501 N. CENTRAL EXPRESSWAY | SUITE 300 | DALLAS | TX | 75231 | UNITED STATES OF AMERICA |
| 438925 | GOLDEN PLAINS CREDIT UNION | $2,017.88 | 1714 EAST KANSAS AVENUE | | GARDEN CITY | KS | 67846 | UNITED STATES OF AMERICA |
| 402818 | GOLDENWEST FEDERAL CREDIT UNION | $226.07 | 5025 SOUTH ADAMS AVENUE | | OGDEN | UT | 84405 | UNITED STATES OF AMERICA |
| 411581 | GREAT LAKES CREDIT UNION | $1,992.03 | 2111 WAUKEGAN ROAD | | BANNOCKBURN | IL | 60015 | UNITED STATES OF AMERICA |
| 445320 | GREAT WESTERN BANK | $864.38 | 35 1ST AVENUE NORTHEAST | | WATERTOWN | SD | 57201 | UNITED STATES OF AMERICA |
| 404645 | GREATER IOWA CREDIT UNION | $6,269.14 | 801 LINCOLN WAY | | AMES | IA | 50010 | UNITED STATES OF AMERICA |
| 402945 | GREATER SPRINGFIELD CREDIT UNION | $174.97 | 1030 WILBRAHAM ROAD | | SPRINGFIELD | MA | 01109 | UNITED STATES OF AMERICA |
| 407095 | GREATER TEXAS FEDERAL CREDIT UNION | $324.44 | 6411 NORTH LAMAR BOULEVARD | | AUSTIN | TX | 78752-4268 | UNITED STATES OF AMERICA |
| 431162 | GREATER NEVADA CREDIT UNION | $8,551.67 | 4000 GREENBRAE BOULEVARD | | RENO | NV | 77098 | UNITED STATES OF AMERICA |
| 458358 | GREENVILLE FEDERAL CREDIT UNION | $594.89 | 1501 WADE HAMPTON BOULEVARD | | GREENVILLE | SC | 29609 | UNITED STATES OF AMERICA |
| 433525 | GREENWOOD CREDIT UNION | $407.08 | 2669 POST ROAD | | WARWICK | RI | 02886-3019 | UNITED STATES OF AMERICA |
| 402197 | GREYLOCK FEDERAL CREDIT UNION | $2,077.06 | 150 WEST STREET | | PITTSFIELD | MA | 01201-0386 | UNITED STATES OF AMERICA |
| 401925 | GROW FINANCIAL FEDERAL CREDIT UNION | $4,800.05 | 9927 DELMAY LANE DRIVE | | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 430666 | GTE FEDERAL CREDIT UNION | $1,075.66 | 711 SOUTH DALE MABRY HWY | | TAMPA | FL | 33609 | UNITED STATES OF AMERICA |
| 403659 | GUARANTY BANK AND TRUST COMPANY | $550.43 | 1331 17TH STREET | | DENVER | CO | 80202 | UNITED STATES OF AMERICA |
| 477880 | GUARANTY BANK AND TRUST COMPANY | $77.99 | 175 NEW ROADS | | NEW ROADS | LA | 70760 | UNITED STATES OF AMERICA |
| 440348 | GULF COAST EDUCATORS FEDERAL CREDIT UNION | $435.32 | 5803 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 440099 | GUARDIAN CREDIT UNION | $86.69 | 2550 FINDLAY AVENUE | | FINDLAY | OH | 45840 | UNITED STATES OF AMERICA |
| 400612 | HANG SENG BANK LIMITED | $98,604.94 | 83 DES VOEUX ROAD CENTRAL | CENTRAL | | | | HONG KONG, CHINA |
| 445775 | HANSCOM FEDERAL CREDIT UNION | $742.93 | 1610 EGLIN STREET, HANSCOM AFB | | BEDFORD | MA | 01731-2820 | UNITED STATES OF AMERICA |
| 449497 | HAPO COMMUNITY CREDIT UNION | $6,866.12 | 601 WILLIAMS BOULEVARD | | RICHLAND | WA | 99354 | UNITED STATES OF AMERICA |
| 404879 | HARBORSTONE CREDIT UNION | $2,872.62 | 800 MILITARY ROAD | | LAKEWOOD | WA | 98499 | UNITED STATES OF AMERICA |
| 432686 | HARBORONE BANK | $163.92 | 68 LEGION PARKWAY | | BROCKTON | MA | 02301 | UNITED STATES OF AMERICA |
| 424370 | HAR-CO CREDIT UNION | $181.93 | 30 NICODEMUS ROAD | | BEL AIR | MD | 21014 | UNITED STATES OF AMERICA |
| 444470 | HARVARD FEDERAL CREDIT UNION | $56.96 | 104 MOUNT AUBURN STREET | | CAMBRIDGE | MA | 02138 | UNITED STATES OF AMERICA |
| 481770 | HAWAII NATIONAL BANK | $99.97 | 45 NORTH KING STREET, 7TH FLOOR | | HONOLULU | HI | 96817 | UNITED STATES OF AMERICA |
| 434978 | HDFC BANK LIMITED | $248.69 | SANDOZ HOUSE, DR ANNIE BESANT ROAD | WORLI | MUMBAI | | 400018 | INDIA |
| 402647 | HEALTHCARE ASSOCIATES CREDIT UNION | $99.98 | 1151 EAST WARRENVILLE ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 404644 | HEARTLAND BANK AND TRUST COMPANY | $14,281.86 | 401 NORTH HERSHEY ROAD | | BLOOMINGTON | IL | 61702 | UNITED STATES OF AMERICA |
| 400296 | HEARTLAND FEDERAL CREDIT UNION | $539.97 | 3400 OFFICE PARK DRIVE | | DAYTON | OH | 45439 | UNITED STATES OF AMERICA |
| 450447 | HELLENIC BANK PUBLIC COMPANY LIMITED | $852.82 | CNR LIMASSOL AVE & 200 ATHALASSAS AVE | 2025 STROVOLOS P.O. | NICOSIA | | 1394 | CYPRUS |
| 480380 | HERITAGE BANK | $163.92 | 201 FIFTH AVENUE SOUTH WEST | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 405987 | HERITAGE BANK | $768.66 | 4010 RELYEA STREET | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 400403 | HERITAGE BANK USA, INC. | $1,085.88 | 2270 FORT CAMPBELL BOULEVARD | | NEWBURGH | IN | 47630 | UNITED STATES OF AMERICA |
| 443366 | HERITAGE FEDERAL CREDIT UNION | $572.15 | 5388 OLD STATE ROAD 66 | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 402897 | HERITAGE GROVE FEDERAL CREDIT UNION | $977.01 | 631 WINTER STREET NORTHEAST | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 474603 | HIGHLANDS UNION BANK | $277.15 | 340 WEST MAIN STREET | | ABINGDON | VA | 24210 | UNITED STATES OF AMERICA |
| 442719 | HILLS BANK AND TRUST COMPANY | $3,321.81 | 131 MAIN STREET | | HILLS | IA | 52235 | UNITED STATES OF AMERICA |
| 470105 | HIWAY FEDERAL CREDIT UNION | $100.00 | 111 EMPIRE DRIVE | | ST. PAUL | MN | 55103 | UNITED STATES OF AMERICA |
| 404427 | HOME FEDERAL BANK OF TENNESSEE | $27.31 | 515 MARKET STREET | | KNOXVILLE | TN | 37902 | UNITED STATES OF AMERICA |
| 470723 | HOME FEDERAL SAVINGS AND LOAN ASSOCIATION OF GRAND ISLAND | $599.97 | 221 SOUTH LOCUST | | GRAND ISLAND | NE | 68801 | UNITED STATES OF AMERICA |
| 402714 | HOME SAVINGS BANK | $2,115.46 | 275 FEDERAL PLAZA WEST | | YOUNGSTOWN | OH | 44503 | UNITED STATES OF AMERICA |
| 402059 | HOME SAVINGS BANK | $2,004.29 | 245 WEST BROAD STREET | | OHIO? | OH | 55060 | UNITED STATES OF AMERICA |
| 440086 | HOME TRUST COMPANY | $172.23 | 145 KING STREET WEST | SUITE 2300 | TORONTO | ON | M5H 1J8 | CANADA |
| 415864 | HOMETOWN BANK | $720.22 | 31 SUTTON AVENUE | | OXFORD | MA | 01540 | UNITED STATES OF AMERICA |
| 446190 | HOMETOWN BANK, NATIONAL ASSOCIATION | $4,178.06 | 1801 HAMILTON AVE, SUITE 130 | | TORRANCE | CA | 90502 | UNITED STATES OF AMERICA |
| 403227 | HORIZON CREDIT UNION | $469.31 | 225 NORTH LAKE HAVASU AVENUE | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| 446190 | HORIZON CREDIT UNION | $427.68 | 13224 EAST MANSFIELD AVENUE, SUITE 300 | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 451070 | HOUSTON FEDERAL CREDIT UNION | $107.65 | 16320 KENSINGTON DRIVE | | SUGAR LAND | TX | 77479 | UNITED STATES OF AMERICA |
| 412092 | HOUSTON POLICE FEDERAL CREDIT UNION | $316.40 | 1600 MEMORIAL DRIVE | | HOUSTON | TX | 77007-7789 | UNITED STATES OF AMERICA |
| 465474 | HSBC BANK (SINGAPORE) LIMITED | $1,343.96 | 21 COLLYER QUAY #13-02 HSBC BUILDING | | SINGAPORE | | 049320 | SINGAPORE |
| 466645 | HSBC BANK AUSTRALIA LIMITED | $1,288.22 | 580 GEORGE STREET, L9 | | SYDNEY | NS | 2000 | AUSTRALIA |
| 422184 | HSBC BANK BERMUDA LIMITED | $8,319.38 | 6 FRONT STREET | | HAMILTON | | 31-May | BERMUDA |

| ID | Institution | Address | City / District | Amount | City | Region | Postal | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453986 | HSBC BANK MALAYSIA BERHAD | NO 2 LEBUH AMPANG | | $290.22 | KUALA LUMPUR | | 50100 | | MALAYSIA |
| 463515 | HSBC BANK MALTA P.L.C. | 116, ARCHBISHOP STREET | | $3,419.10 | VALLETTA | | VLT 1444 | | MALTA |
| 453831 | HSBC BANK MIDDLE EAST | 1ST FLOOR, WEST WING | DUBAI INTERNET CITY | $5,495.05 | DUBAI | | | | UNITED ARAB EMIRATES |
| 414276 | HSBC BANK P.L.C. | 8 CANADA SQUARE | | $55,534.57 | LONDON | | E14 5HQ | EN | UNITED KINGDOM |
| 459100 | HSBC FRANCE | 103 AVENUE DES CHAMPS-ELYSEES | | $7,992.67 | PARIS CEDEX 08 | | 75419 | | FRANCE |
| 491080 | HSBC, MEXICO S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC | PASEO DE LA REFORMA 156 | COLONIA JUAREZ | $12,661.76 | MEXICO D.F. | | 6600 | | MEXICO |
| 453199 | HUDSON VALLEY FEDERAL CREDIT UNION | 159 BARNUM ROAD | | $5,030.86 | POUGHKEEPSIE | | 12601 | NY | UNITED STATES OF AMERICA |
| 447672 | HUGHES FEDERAL CREDIT UNION | 951 EAST HERMANS ROAD | | $262.33 | TUCSON | | 85706 | AZ | UNITED STATES OF AMERICA |
| 447047 | HURON COMMUNITY BANK | 301 NORTH NEWMAN STREET | | $224.97 | EAST TAWAS | | 48730 | MI | UNITED STATES OF AMERICA |
| 430028 | HYUNDAI CARD COMPANY LIMITED | HYUNDAI CAPITAL BLDG. #15-21 | YOUIDO-DONG, YOUNGDEUNGPO-GU | $384.17 | SEOUL | | 150-706 | | SOUTH KOREA |
| 409489 | I. M. MISSISSIPPI VALLEY CREDIT UNION | 2121 47TH STREET | | $988.89 | MOLINE | | 61265 | IL | UNITED STATES OF AMERICA |
| 422645 | IBERIABANK | 200 WEST CONGRESS STREET | | $10,624.48 | LAFAYETTE | | 70501 | LA | UNITED STATES OF AMERICA |
| 434618 | IBM SOUTHEAST EMPLOYEES CREDIT UNION | 1000 NW 17TH AVE | | $2,446.18 | DELRAY BEACH | | 33445 | FL | UNITED STATES OF AMERICA |
| 627149 | I-C FEDERAL CREDIT UNION | 300 BEMIS ROAD | | $83.89 | FITCHBURG | | 1420 | MA | UNITED STATES OF AMERICA |
| 402196 | ICBA BANCARD | 1615 L STREET NORTHWEST, SUITE 900 | | $68,225.44 | WASHINGTON | | 20036 | DC | UNITED STATES OF AMERICA |
| 456542 | ICCREA BANCA S.P.A. - ISTITUTO CENTRALE DEL CREDITO COOPERATIVO | VIA LUCREZIA ROMANA 41/47 | | $12,114.14 | ROME | | 178 | | ITALY |
| 527148 | ICICI BANK LIMITED | LANDMARK, RACE COURSE CIRCLE ALKAPURI | | $489.42 | BARODA | | 390007 | GU | INDIA |
| 479869 | IDAHO CENTRAL CREDIT UNION | 4400 CENTRAL WAY | | $886.77 | CHUBBUCK | | 83202 | ID | UNITED STATES OF AMERICA |
| 411002 | IKANO BANK AB | HYLLIE BOULEVARD 27 | | $382.76 | MALMÖ | | 215 32 | | SWEDEN |
| 446817 | ILLINOIS NATIONAL BANK | 322 EAST CAPITOL STREET | | $1,917.58 | SPRINGFIELD | | 62701 | IL | UNITED STATES OF AMERICA |
| 422937 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | 1306 SOUTH CENTER STREET | | $736.19 | NORMAL | | 61761 | IL | UNITED STATES OF AMERICA |
| 622438 | IMB LIMITED | 730 ENGINEERING AVENUE | | $97.03 | WOLLONGONG | | 2500 | NS | AUSTRALIA |
| 456641 | IMB LIMITED | 253-259 CROWN STREET | | $16,868.16 | WOLLONGONG | | 2500 | NS | AUSTRALIA |
| 448097 | INDEPENDENCE BANK OF KENTUCKY | 2425 FREDERICA STREET | | $74.99 | OWENSBORO | | 42301 | KY | UNITED STATES OF AMERICA |
| 402261 | INDEPENDENT BANK | 3900 CRAIG DRIVE | | $228.58 | MCKINNEY | | 75070 | TX | UNITED STATES OF AMERICA |
| 402046 | INDUSTRIAL & COMMERCIAL BANK OF CHINA LIMITED | 55 FUXINGMENNEI STREET | XICHENG DISTRICT | $5,341.17 | BEIJING | | 100031 | | CHINA |
| 427030 | INDUSTRIAL FEDERAL CREDIT UNION | 1115 SAGAMORE PARKWAY SOUTH | | $5,206.14 | LAFAYETTE | | 47905 | IN | UNITED STATES OF AMERICA |
| 413600 | INFINITY FEDERAL CREDIT UNION | 202 LARRABEE ROAD | | $1,232.01 | WESTBROOK | | 4092 | ME | UNITED STATES OF AMERICA |
| 413820 | ING BANK (AUSTRALIA) LIMITED | 60 MARGARET STREET | | $323.86 | SYDNEY | | 2000 | NS | AUSTRALIA |
| 400609 | ING BANK N.V. | BIJLMERPLEIN 888 | | $2,268.51 | AMSTERDAM | | 1102 MG | | NETHERLANDS |
| 410104 | ING-DIBA AG | THEODOR-HEUSS-ALLEE 2 | | $13,155.87 | FRANKFURT AM MAIN | | 60486 | | GERMANY |
| 456817 | INNOVATIONS FEDERAL CREDIT UNION | 910 THOMAS DRIVE | | $3,220.86 | PANAMA CITY BEACH | | 32408 | FL | UNITED STATES OF AMERICA |
| 452263 | INOVA FEDERAL CREDIT UNION | 358 SOUTH MAIN STREET | | $629.70 | ELKHART | | 46516 | IN | UNITED STATES OF AMERICA |
| 411630 | INROADS CREDIT UNION | 480 SOUTH COLUMBIA RIVER HIGHWAY | | $14,410.37 | ST. HELENS | | 97051 | OR | UNITED STATES OF AMERICA |
| 450635 | INSPIRUS CREDIT UNION | 500 SOUTHCENTER BOULEVARD | | $470.11 | SEATTLE | | 98188 | WA | UNITED STATES OF AMERICA |
| 421712 | INTERBANK - BANCO INTERNACIONAL DEL PERU | AVE. CARLOS VILLARAN 140 | SANTA CATALINA, LA VICTORIA 13 | $1,042.86 | LIMA | | | | PERU |
| 422252 | INTERNATIONAL BANK OF COMMERCE | 1200 SAN BERNARDO AVENUE | | $75,101.04 | LAREDO | | 78040 | TX | UNITED STATES OF AMERICA |
| 456353 | INTERNATIONAL CARD SERVICES B.V. | WIBAUTSTRAAT 240 | | $33,064.75 | DIEMEN | | 1112 XP | | NETHERLANDS |
| 435997 | INTERSTATE UNLIMITED FEDERAL CREDIT UNION | 1147 WEST CHERRY STREET | | $9,193.54 | JESUP | | 31545 | GA | UNITED STATES OF AMERICA |
| 456977 | INTESA SANPAOLO S.P.A. | PIAZZA SAN CARLO 156 | | $190.17 | TORINO | | 10121 | | ITALY |
| 464608 | INTRUST BANK, NATIONAL ASSOCIATION | 105 NORTH MAIN STREET | | $1,587.49 | WICHITA | | 67202 | KS | UNITED STATES OF AMERICA |
| 402167 | INVESTEC BANK LIMITED | 100 GRAYSTON DRIVE | SANDOWN | $203.16 | SANDTON | | 2146 | | SOUTH AFRICA |
| 464709 | IQ CREDIT UNION | 305 NE 78TH STREET | | $53.48 | VANCOUVER | | 98665 | WA | UNITED STATES OF AMERICA |
| 450923 | ISABELLA BANK | 401 NORTH MAIN STREET | | $4,055.39 | MOUNT PLEASANT | | 48858 | MI | UNITED STATES OF AMERICA |
| 450001 | ISLANDERS BANK | 225 BLAIR STREET | | $1,010.02 | FRIDAY HARBOR | | 98250 | WA | UNITED STATES OF AMERICA |
| 275441 | ISRAEL CREDIT CARDS LIMITED | 139 EAST BROADWAY | | $195.93 | GIVATAYIM | | | | ISRAEL |
| 454024 | ITS BANK | 13 TH STREET | | $11,060.11 | JOHNSTON | | 50131 | IA | UNITED STATES OF AMERICA |
| 450226 | JPMORGAN CHASE BANK, N.A. - COMMERCIAL | 1111 POLARIS PKWY | | $845,567.09 | COLUMBUS | | 43240 | OH | UNITED STATES OF AMERICA |
| 460753 | JAX FEDERAL CREDIT UNION | 562 PARK STREET | | $559.97 | JACKSONVILLE | | 32204 | FL | UNITED STATES OF AMERICA |
| 446553 | JEANNE D'ARC CREDIT UNION | 1 TREMONT STREET | | $2,635.03 | LOWELL | | 1854 | MA | UNITED STATES OF AMERICA |
| 456547 | JEFF BANK | 4866 STATE ROUTE 52 | | $4,280.98 | JEFFERSONVILLE | | 12748 | NY | UNITED STATES OF AMERICA |
| 450154 | JEFFERSON BANK | 2200 FREDERICKSBURG ROAD | | $50,047.56 | SAN ANTONIO | | 78201 | TX | UNITED STATES OF AMERICA |
| 449779 | JEFFERSON FINANCIAL CREDIT UNION | 3500 N ARNOULT ROAD | | $1,334.92 | METAIRIE | | 70002 | LA | UNITED STATES OF AMERICA |
| 419462 | JEFFERSON SECURITY BANK | 105 NORTH MAIN STREET | | $3,335.35 | SHEPHERDSTOWN | | 25443 | WV | UNITED STATES OF AMERICA |
| 461929 | JERSEY SHORE STATE BANK | 115 SOUTH MAIN STREET | | $2,826.61 | JERSEY SHORE | | 17740 | PA | UNITED STATES OF AMERICA |
| 460001 | JM ASSOCIATES FEDERAL CREDIT UNION | 9897 PRITCHARD ROAD | | $867.39 | JACKSONVILLE | | 32219 | FL | UNITED STATES OF AMERICA |
| 460600 | JOHNSON BANK | 555 MAIN STREET | | $200.00 | RACINE | | 53403 | WI | UNITED STATES OF AMERICA |
| 448517 | JSC FEDERAL CREDIT UNION | 1330 GEMINI STREET | | $17.49 | HOUSTON | | 77058 | TX | UNITED STATES OF AMERICA |
| 460316 | JUSTICE FEDERAL CREDIT UNION | 5175 PARKSTONE DRIVE, SUITE 200 | | $1,541.49 | CHANTILLY | | 20151 | VA | UNITED STATES OF AMERICA |
| 449776 | JYSKE BANK (GIBRALTAR) LIMITED | 76 MAIN STREET | | $1,366.31 | GIBRALTAR | | | | GIBRALTAR |
| 460565 | KASIKORNBANK PUBLIC COMPANY LIMITED | 1 RATBURANA ROAD | | $7,290.30 | BANGKOK | | 10140 | | THAILAND |
| 479455 | KATAHDIN TRUST COMPANY | 11 MAIN STREET | | $167.72 | PATTEN | | 4765 | ME | UNITED STATES OF AMERICA |
| 479435 | KAUAI COMMUNITY FEDERAL CREDIT UNION | 4475 HARDY STREET | | $1,055.91 | LIHUE | | 96766 | HI | UNITED STATES OF AMERICA |
| 443288 | KB KOOKMIN CARD CO., LTD. | 2ND FLOOR, DAEWOO BLDG. | 167, NAESU-DONG, JONGNO-GU | $300.16 | SEOUL | | 110-719 | | SOUTH KOREA |
| 480110 | KBC BANK N.V. | 2 HAVENLAAN | | | BRUSSELS | | 1080 | | BELGIUM |
| 495450 | KEB HANA CARD CO. LTD. | 66 EULJIRO, JUNG-GU | | | SEOUL | | 100-180 | | SOUTH KOREA |
| 404425 | KEB HANA CARD CO. LTD. | | JUNG-GU | | SEOUL | | | | SOUTH KOREA |
| 424830 | KEMBA CREDIT UNION, INC. | 8763 UNION CENTRE BOULEVARD | | | WEST CHESTER | | 45069 | OH | UNITED STATES OF AMERICA |
| 461815 | KENT COUNTY CREDIT UNION | 1619 PLAINFIELD NE | | | GRAND RAPIDS | | 49505 | MI | UNITED STATES OF AMERICA |
| 401855 | KERN FEDERAL CREDIT UNION | 1717 TRUXTUN AVENUE | | | BAKERSFIELD | | 93301 | CA | UNITED STATES OF AMERICA |
| 470255 | KERN SCHOOLS FEDERAL CREDIT UNION | 9500 MING AVENUE | | | BAKERSFIELD | | 93311 | CA | UNITED STATES OF AMERICA |
| 420886 | KEYPOINT CREDIT UNION | 2805 BOWERS AVENUE | | | SANTA CLARA | | 95051 | CA | UNITED STATES OF AMERICA |
| 461650 | KEYSTONE FEDERAL CREDIT UNION | 7749 FERGUSON ROAD | | | DAYTON | | 45459 | OH | UNITED STATES OF AMERICA |
| 452260 | KINECTA FEDERAL CREDIT UNION | 1440 ROSECRANS AVENUE | | | MANHATTAN BEACH | | 90266 | CA | UNITED STATES OF AMERICA |
| 434438 | KINETIC CREDIT UNION | 1251 13TH STREET | | | COLUMBUS | | 31901 | GA | UNITED STATES OF AMERICA |
| 418204 | KITSAP BANK | 619 BAY STREET | | | PORT ORCHARD | | 98366 | WA | UNITED STATES OF AMERICA |

| Number | Name | Amount | Address | Address 2 | City | | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407028 | KITSAP CREDIT UNION | $5,666.20 | 155 WASHINGTON AVENUE | | BREMERTON | | WA | 98337 | UNITED STATES OF AMERICA |
| 416189 | KNOXVILLE TVA EMPLOYEES CREDIT UNION | $1,771.41 | 301 WALL AVENUE | | KNOXVILLE | | TN | 37901 | UNITED STATES OF AMERICA |
| 439137 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $129.06 | 591 UNITED BUSINESS CENTRE I BLDG | SUKHUMVIT 33 RD, WATT BANGKOK | | | | 10110 | THAILAND |
| 038413 | LA FINANCIAL FEDERAL CREDIT UNION | $758.69 | 1520 W. COLORADO BLVD | | PASADENA | | CA | 91105 | UNITED STATES OF AMERICA |
| 497040 | LA BANQUE POSTALE | $2,970.03 | 115 RUE DE SEVRES | | PARIS CEDEX 06 | | | 75275 | FRANCE |
| 453091 | LA FEDERATION DES CAISSES DESJARDINS DU QUEBEC | $98,694.15 | 1, COMPLEXE DESJARDINS | P.O. BOX 7, 40TH FLOOR | MONTREAL | | QC | H5B 1B2 | CANADA |
| 481759 | LA JOYA AREA FEDERAL CREDIT UNION | $200.16 | 214 EAST HIGHWAY 83 | | LA JOYA | | TX | 78560 | UNITED STATES OF AMERICA |
| 405645 | LAFAYETTE SCHOOLS FEDERAL CREDIT UNION | $36.76 | 515 GUILBEAU ROAD | | LAFAYETTE | | LA | 70506 | UNITED STATES OF AMERICA |
| 474639 | LAKE CITY BANK | $321.26 | 202 EAST CENTER STREET | | WARSAW | | IN | 46580 | UNITED STATES OF AMERICA |
| 430697 | LAKE MICHIGAN CREDIT UNION | $2,115.77 | 4027 LAKE DRIVE | | GRAND RAPIDS | | MI | 49546 | UNITED STATES OF AMERICA |
| 452251 | LAKE TRUST CREDIT UNION | $884.84 | 4605 SOUTH OLD US HIGHWAY 23 | | BRIGHTON | | MI | 48114 | UNITED STATES OF AMERICA |
| 401644 | LAND OF LINCOLN CREDIT UNION | $200.00 | 4850 EAST PROSPERITY PLACE | | DECATUR | | IL | 62521 | UNITED STATES OF AMERICA |
| 424201 | LANDESBANK BADEN-WUERTTEMBERG | $16,046.06 | AM HAUPTBAHNHOF 2 | | STUTTGART | | | 70173 | GERMANY |
| 428258 | LANDESBANK BERLIN AG | $12,937.98 | ALEXANDERPLATZ 2 | | BERLIN | | | 10178 | GERMANY |
| 434794 | LANDMARK BANK, NATIONAL ASSOCIATION | $246.73 | 801 EAST BROADWAY | | COLUMBIA | | MO | 65201 | UNITED STATES OF AMERICA |
| 460610 | LANDMARK CREDIT UNION | $488.34 | 5445 SOUTH WESTRIDGE DRIVE | | NEW BERLIN | | WI | 53151 | UNITED STATES OF AMERICA |
| 407230 | LANDMARK NATIONAL BANK | $33.93 | 701 POYNTZ AVENUE | | MANHATTAN | | KS | 66502 | UNITED STATES OF AMERICA |
| 437700 | LATITUDE FINANCE AUSTRALIA | $25.00 | 572 SWAN STREET, BURNLEY | | MELBOURNE | | VIC | 3121 | AUSTRALIA |
| 472936 | LAUDERDALE COUNTY TEACHERS CREDIT UNION | $221.56 | 103 MAGNUM STREET | | FLORENCE | | AL | 35630 | UNITED STATES OF AMERICA |
| 448859 | LAUNCH FEDERAL CREDIT UNION | $135.96 | 300 S. PLUMOSA STREET | | MERRITT ISLAND | | FL | 32952 | UNITED STATES OF AMERICA |
| 465212 | LBS FINANCIAL CREDIT UNION | $14.99 | 5505 GARDEN GROVE BOULEVARD | | WESTMINSTER | | CA | 92683 | UNITED STATES OF AMERICA |
| 497202 | LE CREDIT LYONNAIS | $11,649.00 | 18 RUE DE LA REPUBLIQUE | | LYONS | | | 69002 | FRANCE |
| 415921 | LEDYARD NATIONAL BANK | $809.62 | 38 SOUTH MAIN STREET | | HANOVER | | NH | 3755 | UNITED STATES OF AMERICA |
| 409609 | LEGACY COMMUNITY FEDERAL CREDIT UNION | $388.72 | 1400 SOUTH 20TH STREET | | BIRMINGHAM | | AL | 35205 | UNITED STATES OF AMERICA |
| 486884 | LEGEND BANK, N.A. | $334.90 | 101 WEST TARRANT | | BOWIE | | TX | 76230 | UNITED STATES OF AMERICA |
| 419171 | LEHIGH VALLEY EDUCATORS CREDIT UNION | $225.72 | 3720 HAMILTON BLVD | | ALLENTOWN | | PA | 18103 | UNITED STATES OF AMERICA |
| 447713 | LEOMINSTER CREDIT UNION | $39.90 | 20 ADAMS STREET | | LEOMINSTER | | MA | 1453 | UNITED STATES OF AMERICA |
| 430716 | LEOMINSTER EMPLOYEES FEDERAL CREDIT UNION | $435.38 | 24 CHURCH STREET | | LEICESTER | | MA | 1524 | UNITED STATES OF AMERICA |
| 430057 | LES FEDERAL CREDIT UNION | $19.99 | 660 NORTH 22ND STREET, SUITE C | | BATON ROUGE | | LA | 70802 | UNITED STATES OF AMERICA |
| 406832 | LGE COMMUNITY CREDIT UNION | $2,310.02 | 430 COMMERCE PARK DRIVE | | MARIETTA | | GA | 30060 | UNITED STATES OF AMERICA |
| 467874 | LIBERTY BANK AND TRUST COMPANY | $46.69 | 6600 PLAZA DRIVE, SUITE 600 | | NEW ORLEANS | | LA | 70127 | UNITED STATES OF AMERICA |
| 436699 | LIBERTY SAVINGS BANK, F.S.B. | $353.04 | 2251 FARAWAY AVENUE | | WILMINGTON | | OH | 45177-7897 | UNITED STATES OF AMERICA |
| 445178 | LINN AREA CREDIT UNION | $102.79 | 3015 BLAIRS FERRY ROAD NORTHEAST | | CEDAR RAPIDS | | IA | 52402 | UNITED STATES OF AMERICA |
| 490984 | LLOYDS BANK INTERNATIONAL LIMITED | $1,572.59 | 25 NEW STREET | | JERSEY | ST HELIER | CZ | JE4 8RG | JERSEY |
| 417438 | LLOYDS BANK PLC | $457.02 | 25 GRESHAM STREET | | LONDON | | EN | EC2V 7AE | UNITED KINGDOM |
| 473379 | LOC FEDERAL CREDIT UNION | $55.43 | 22981 FARMINGTON ROAD | | FARMINGTON | | MI | 48336-3915 | UNITED STATES OF AMERICA |
| 409403 | LORIMER COMMUNITY FEDERAL CREDIT UNION | $152.56 | 1825 EAST 26TH STREET | | LORAIN | | OH | 44055 | UNITED STATES OF AMERICA |
| 448485 | LOS ALAMOS NATIONAL BANK | $415.18 | 1200 TRINITY DRIVE | | LOS ALAMOS | | NM | 87544 | UNITED STATES OF AMERICA |
| 430610 | LOS ANGELES FEDERAL CREDIT UNION | $2,332.86 | 300 SOUTH GLENDALE AVENUE | | GLENDALE | | CA | 91205 | UNITED STATES OF AMERICA |
| 487136 | LOS ANGELES POLICE FEDERAL CREDIT UNION | $470.08 | 16150 SHERMAN WAY | | VAN NUYS | | CA | 91406 | UNITED STATES OF AMERICA |
| 031774 | LOTTE CARD COMPANY LIMITED | $59.00 | 1 NAMDAEMUNNO 5-GA | GANGNAM-GU | SEOUL | | | 100-724 | SOUTH KOREA |
| 402017 | LOUDOUN CREDIT UNION | $666.89 | 185 SOUTH MAIN STREET | | LEESBURG | | VA | 20175 | UNITED STATES OF AMERICA |
| 466769 | LOUVIERS FEDERAL CREDIT UNION | $996.25 | 112-A SOUTH MAIN STREET | | NEWARK | | DE | 19711 | UNITED STATES OF AMERICA |
| 400168 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $16.30 | DORNHOFSTRASSE 10 | | NEU-ISENBURG | | | 63263 | GERMANY |
| 449611 | MACQUARIE BANK LIMITED | $3,159.81 | 1 MARTIN PLACE | | SYDNEY | | NSW | 2000 | AUSTRALIA |
| 456595 | MADURO & CURIEL'S BANK N.V. | $340.49 | KAYA C. WINKEL 24 | | WILLEMSTAD | | | | CURACAO |
| 446011 | MAINE SAVINGS FEDERAL CREDIT UNION | $919.16 | 101 WESTERN AVENUE | | HAMPDEN | | ME | 4444 | UNITED STATES OF AMERICA |
| 407608 | MAINE STATE CREDIT UNION | $239.66 | 127 STATE STREET | | AUGUSTA | | ME | 4330 | UNITED STATES OF AMERICA |
| 404281 | MALAGA BANK F.S.B. | $2,949.43 | 2514 VIA TEJON | | PALOS VERDES PENINSULA | | CA | 90274 | UNITED STATES OF AMERICA |
| 447998 | MALAYAN BANKING BERHAD | $439.59 | MENARA MAYBANK, 100 JALAN TUN PERAK | | KUALA LUMPUR | | | 50050 | MALAYSIA |
| 490115 | MARINE BANK | $274.96 | 3050 WABASH AVENUE | | SPRINGFIELD | | IL | 62704 | UNITED STATES OF AMERICA |
| 456258 | MARINE FEDERAL CREDIT UNION | $3,852.92 | 4100 REDWOOD HIGHWAY #115 | | JACKSONVILLE | | NC | 28546 | UNITED STATES OF AMERICA |
| 442269 | MARION AND POLK SCHOOLS CREDIT UNION | $3,763.55 | | | SALEM | | OR | 97301 | UNITED STATES OF AMERICA |
| 402050 | MARKET USA FEDERAL CREDIT UNION | $166.79 | 8871 GORMAN ROAD, SUITE 100 | | LAUREL | | MD | 20723 | UNITED STATES OF AMERICA |
| 452696 | MARLBOROUGH SAVINGS BANK | $959.86 | 81 GRANGER BOULEVARD | | MARLBOROUGH | | MA | 1752 | UNITED STATES OF AMERICA |
| 427856 | MARRIOTT EMPLOYEES FEDERAL CREDIT UNION | $372.26 | 1040 FERNWOOD ROAD SUITE 3001 | | BETHESDA | | MD | 20817 | UNITED STATES OF AMERICA |
| 479505 | MARSHLAND COMMUNITY FEDERAL CREDIT UNION | $369.63 | | | BRUNSWICK | | GA | 31520 | UNITED STATES OF AMERICA |
| 431102 | MASPETH FEDERAL SAVINGS AND LOAN ASSOCIATION | $405.60 | 56-18 69TH STREET | | MASPETH | | NY | 11378 | UNITED STATES OF AMERICA |
| 464940 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY FEDERAL CREDIT UNION | $597.15 | 700 TECHNOLOGY SQUARE | | CAMBRIDGE | | MA | 2139 | UNITED STATES OF AMERICA |
| 402083 | MAYO EMPLOYEES FEDERAL CREDIT UNION | $224.97 | 200 FIRST STREET SOUTHWEST | | ROCHESTER | | MN | 55902 | UNITED STATES OF AMERICA |
| 401106 | MAZUMA CREDIT UNION | $861.54 | 9300 TROOST AVENUE | | OVERLAND PARK | | KS | 66223 | UNITED STATES OF AMERICA |
| 400253 | MB FINANCIAL BANK, NATIONAL ASSOCIATION | $5,451.94 | 800 WEST MADISON STREET | | CHICAGO | | IL | 60607 | UNITED STATES OF AMERICA |
| 412244 | MBANK | $624.80 | | | GRESHAM | | OR | 97030 | UNITED STATES OF AMERICA |
| 415757 | MBNA LIMITED | $56,517.29 | STANSFIELD HOUSE, CHESTER BUSINESS PARK | WICKHAM ROAD | CHESTER | | | CH4 9FB | UNITED KINGDOM |
| 402053 | MCCOY FEDERAL CREDIT UNION | $721.80 | 1900 MCCOY ROAD | | ORLANDO | | FL | 32809 | UNITED STATES OF AMERICA |
| 416892 | MCGRAW-HILL FEDERAL CREDIT UNION | $190.63 | 148 PRINCETON-HIGHTSTOWN ROAD | | EAST WINDSOR | | NJ | 8520 | UNITED STATES OF AMERICA |
| 422831 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD | $4.93 | 100 CHI-LIN ROAD | SUITE- 101 | TAIPEI | | | 10424 | TAIWAN |
| 428210 | MEMBERS 1ST FEDERAL CREDIT UNION | $4,434.75 | 5000 LOUISE DRIVE | | MECHANICSBURG | | PA | 17055 | UNITED STATES OF AMERICA |
| 461518 | MEMBERS ADVANTAGE CREDIT UNION | $424.36 | 3004 SOUTH OHIO STREET | | MICHIGAN CITY | | IN | 46360 | UNITED STATES OF AMERICA |
| 460467 | MEMBERS ALLIANCE CREDIT UNION | $43.41 | 2550 SOUTH ALPINE ROAD | | ROCKFORD | | IL | 61108 | UNITED STATES OF AMERICA |
| 457689 | MEMBERS CHOICE CREDIT UNION | $56,295.15 | 14960 PARK ROW BLVD | | HOUSTON | | TX | 77084 | UNITED STATES OF AMERICA |
| 405531 | MEMBERS CREDIT UNION | $104.97 | 2098 FRONTIS PLAZA BOULEVARD | | WINSTON-SALEM | | NC | 27103 | UNITED STATES OF AMERICA |
| 428208 | MEMBERS CREDIT UNION | $91.57 | 927 NORTH MAIN STREET | | CLEBURNE | | TX | 76031 | UNITED STATES OF AMERICA |
| | MEMBERS FIRST CREDIT UNION | $62.17 | 120 EAST 1000 SOUTH | | BRIGHAM CITY | | UT | 84302 | UNITED STATES OF AMERICA |
| | MEMBERS FIRST CREDIT UNION | $710.40 | 5444 SOUTH STAPLES STREET | | CORPUS CHRISTI | | TX | 78411-4663 | UNITED STATES OF AMERICA |
| | MEMBERS FIRST CREDIT UNION OF FLORIDA | $365.26 | 449 PARK PLACE | | PENSACOLA | | FL | 32501 | UNITED STATES OF AMERICA |
| | MEMBERS HERITAGE CREDIT UNION | $1,777.50 | 1515 HOOPES AVENUE | | LEXINGTON | | KY | 40511 | UNITED STATES OF AMERICA |
| | MEMBERS PREFERRED CREDIT UNION | $373.83 | 1115 NORTH WESTOVER BOULEVARD | | IDAHO FALLS | | ID | 83404 | UNITED STATES OF AMERICA |
| | MEMBERS | $274.96 | | | ALBANY | | GA | 31707 | UNITED STATES OF AMERICA |

000013

| ID | Institution | Address | Amount | Addr 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 412625 | MEMBERS FIRST CREDIT UNION | 675 CAMPBELL HILL STREET | $33.39 | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 446646 | MEMORIAL FEDERAL CREDIT UNION | 1030 NORTH JENSEN DRIVE | $97.72 | | HOUSTON | TX | 77042 | UNITED STATES OF AMERICA |
| 459943 | MEMORIAL CREDIT UNION | 7789 SOUTHWEST FREEWAY | $1,086.62 | SUITE 175 | HOUSTON | TX | 77074 | UNITED STATES OF AMERICA |
| 472373 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | 3501 JOHNSON STREET | $162.33 | | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 411596 | MERCANTIL C.A. BANCO UNIVERSAL | TORRE MERCANTIL, AV. ANDRES BELLO | $733.54 | | CARACAS | | 1010-A | VENEZUELA |
| 447415 | MERCHANTS COMMERCIAL BANK | 2220 ALHAMBRA CIRCLE, 12TH FLOOR | $125.00 | | CORAL GABLES | FL | 33134 | UNITED STATES OF AMERICA |
| 435690 | MERCED SCHOOL EMPLOYEES FEDERAL CREDIT UNION | 1021 OLIVEWOOD DRIVE | $1,146.49 | | MERCED | CA | 95348 | UNITED STATES OF AMERICA |
| 475627 | MERCHANTS BANK, NATIONAL ASSOCIATION | 100-108 EAST THIRD STREET | $780.92 | | WINONA | MN | 55987 | UNITED STATES OF AMERICA |
| 477625 | MERCK SHARP & DOHME FEDERAL CREDIT UNION | 355 WEST BUTLER AVENUE | $949.66 | | CHALFONT | PA | 18914 | UNITED STATES OF AMERICA |
| 430658 | MERIDIAN TRUST FEDERAL CREDIT UNION | 4348 EAST LINCOLNWAY | $44.60 | | CHEYENNE | WY | 82001 | UNITED STATES OF AMERICA |
| 477249 | MERITRUST CREDIT UNION | 8710 EAST 32ND STREET NORTH | $332.55 | | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 412651 | MERRICK BANK | 10705 SOUTH JORDAN GATEWAY, SUITE 200 | $4,766.42 | | SOUTH JORDAN | UT | 84095 | UNITED STATES OF AMERICA |
| 450317 | MERRIMACK VALLEY FEDERAL CREDIT UNION | 500 MERRIMACK STREET | $174.89 | | LAWRENCE | MA | 1843 | UNITED STATES OF AMERICA |
| 450995 | METABANK | 121 EAST FIFTH STREET | $4,577.78 | | STORM LAKE | IA | 50588 | UNITED STATES OF AMERICA |
| 404584 | METRO CREDIT UNION | 200 REVERE BEACH PARKWAY | $486.26 | | CHELSEA | MA | 02150-5601 | UNITED STATES OF AMERICA |
| 440336 | METRO HEALTH SERVICES FEDERAL CREDIT UNION | 14517 F STREET | $1,990.48 | | OMAHA | NE | 68137 | UNITED STATES OF AMERICA |
| 028724 | METRUM COMMUNITY CREDIT UNION | 6988 SOUTH HOLLY CIRCLE | $124.98 | | CENTENNIAL | CO | 80112 | UNITED STATES OF AMERICA |
| 446597 | METUCHEN SAVINGS BANK | 429 MAIN STREET | $103.14 | | METUCHEN | NJ | 08840-0431 | UNITED STATES OF AMERICA |
| 422829 | MICHIGAN SCHOOLS AND GOVERNMENT CREDIT UNION | 40400 GARFIELD ROAD | $378.75 | | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES OF AMERICA |
| 423817 | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | 3777 WEST ROAD | $55,378.61 | | EAST LANSING | MI | 48823 | UNITED STATES OF AMERICA |
| 490074 | MID-AMERICA BANK & TRUST COMPANY | 1328 BLUM STREET | $350.04 | | DIXON | MO | 65459 | UNITED STATES OF AMERICA |
| 413307 | MID-ATLANTIC FEDERAL CREDIT UNION | 12260 WISTERIA DRIVE | $2,130.62 | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 431436 | MIDFIRST BANK | 501 NORTHWEST GRAND BOULEVARD | $347.96 | | OKLAHOMA CITY | OK | 73118 | UNITED STATES OF AMERICA |
| 442927 | MID-HUDSON VALLEY FEDERAL CREDIT UNION | 1099 MORTON BOULEVARD | $485.94 | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 416644 | MIDSOUTH BANK, NATIONAL ASSOCIATION | 102 VERSAILLES BOULEVARD | $347.96 | | LAFAYETTE | LA | 70502 | UNITED STATES OF AMERICA |
| 443532 | MIDSOUTH FEDERAL CREDIT UNION | 4486 MERCER UNIVERSITY DRIVE | $524.67 | | MACON | GA | 31210 | UNITED STATES OF AMERICA |
| 459034 | MIDWEST AMERICA FEDERAL CREDIT UNION | 1104 MEDICAL PARK DRIVE | $784.31 | | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 422258 | MIDWEST BANK, NATIONAL ASSOCIATION | 114 WEST MAIN STREET | $21.72 | | PIERCE | NE | 68767 | UNITED STATES OF AMERICA |
| 446651 | MIDWEST MEMBERS CREDIT UNION | 101 WESLEY CIRCLE | $907.36 | | WOOD RIVER | IL | 62095-2099 | UNITED STATES OF AMERICA |
| 443690 | MILLENNIUM CORPORATE CREDIT UNION | 8615 WEST FRAZIER | $513.17 | | WICHITA | KS | 67212 | UNITED STATES OF AMERICA |
| 403980 | MINNEQUA WORKS CREDIT UNION | 301 EAST NORTH STREET | $949.99 | | PUEBLO | CO | 81003 | UNITED STATES OF AMERICA |
| 416172 | MITSUBISHI UFJ NICOS CO., LTD. | 3-33-5 HONGO, BUNKYO-KU | $23,1389.89 | | TOKYO | | 113-8411 | JAPAN |
| 453836 | MKB BANK ZRT | VACI UTCA 38 | $398.11 | | BUDAPEST | | 1056 | HUNGARY |
| 402111 | MOCSE FEDERAL CREDIT UNION | 3600 COFFEE ROAD | $1,216.50 | | MODESTO | CA | 95355 | UNITED STATES OF AMERICA |
| 483669 | MOHAVE STATE BANK | 1771 MCCULLOCH BOULEVARD | $210.50 | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| 480052 | MONEY ONE FEDERAL CREDIT UNION | 9800 TECHNOLOGY WAY | $5,791.70 | | LARGO | MD | 20774 | UNITED STATES OF AMERICA |
| 418619 | MONTGOMERY COUNTY EMPLOYEES FEDERAL CREDIT UNION | 19785 CRYSTAL ROCK DRIVE | $400.00 | SUITE 201 | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 416242 | MORGAN STANLEY BANK, NATIONAL ASSOCIATION | 860 EAST 4500 SOUTH | $598.25 | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 427698 | MOUNTAIN AMERICA FEDERAL CREDIT UNION | 810 RANKIN AVENUE NORTH | $3,677.38 | | DUNLAP | TN | 37327 | UNITED STATES OF AMERICA |
| 479600 | MOUNTAIN VALLEY BANK | 1328 BROADWAY | $981.93 | | EVERETT | WA | 98201 | UNITED STATES OF AMERICA |
| 479685 | MOUNTAINCREST CREDIT UNION | 871 STE. GENEVIEVE DRIVE | $119.05 | | SAINTE GENEVIEVE | MO | 63670 | UNITED STATES OF AMERICA |
| 460276 | MRV BANKS | 617C MICHIGAN AVENUE | $328.00 | | GREENVILLE | SC | 29601 | UNITED STATES OF AMERICA |
| 405055 | MUNICIPAL CREDIT UNION | 22 CORTLANDT STREET | $539.95 | | NEW YORK | NY | 10007-3107 | UNITED STATES OF AMERICA |
| 430604 | MUNICIPAL EMPLOYEES CREDIT UNION OF BALTIMORE, INC. | 1 SOUTH STREET | $926.09 | | BALTIMORE | MD | 21202 | UNITED STATES OF AMERICA |
| 473000 | MUNICIPAL EMPLOYEES CREDIT UNION | 2400 VALLEYDALE ROAD | $125.86 | | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 430711 | MUSKOGEE FEDERAL CREDIT UNION | 12 PROGRESS DRIVE | $150.00 | | SHELTON | CT | 6484 | UNITED STATES OF AMERICA |
| 432861 | MUTUAL SAVINGS CREDIT UNION | 110 EAST CHARLES STREET | $161,216.87 | | MUNCIE | IN | 47305 | UNITED STATES OF AMERICA |
| 412577 | MUTUAL SECURITY CREDIT UNION | 301 VIRGINIA AVENUE | $522.50 | | FAIRMONT | WV | 26554 | UNITED STATES OF AMERICA |
| 484456 | MUTUALBANK | 860A PRICE AVENUE | $500.00 | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 460966 | MY BANK | 1818 ALBION STREET | $2,544.03 | | NASHVILLE | TN | 37208 | UNITED STATES OF AMERICA |
| 450408 | MY CREDIT UNION | 901 NORTH INDIANA AVENUE | $3.72 | | PHARR | TN | 37877 | UNITED STATES OF AMERICA |
| 446552 | N.I.H. FEDERAL CREDIT UNION | 500 PRINCE GEORGE'S BOULEVARD | $92,106.99 | | UPPER MARLBORO | MD | 20774 | UNITED STATES OF AMERICA |
| 442716 | NAFT FEDERAL CREDIT UNION | 2544 ELM HILL PIKE | $3,785.04 | | NASHVILLE | TN | 37214 | UNITED STATES OF AMERICA |
| 420647 | NASA FEDERAL CREDIT UNION | 7800 EAST ORCHARD ROAD, SUITE 300 | $20,214.38 | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 430547 | NASHVILLE POST OFFICE CREDIT UNION | 51 SOUTH BROAD STREET | $56,016.78 | | NORWICH | NY | 13815 | UNITED STATES OF AMERICA |
| 491745 | NASSAU EDUCATORS FEDERAL CREDIT UNION | 770 MAGNOLIA AVENUE | $999.17 | | PORT RICHEY | FL | 77901 | UNITED STATES OF AMERICA |
| 401795 | NASSAU FINANCIAL FEDERAL CREDIT UNION | 43 BISCARD STREET | $161.26.87 | | WESTBURY | NY | | UNITED STATES OF AMERICA |
| 491791 | NATIONAL AUSTRALIA BANK LIMITED | 800 VICTORIA PARADE | $3,083.52 | | EAST MELBOURNE | VI | 3002 | AUSTRALIA |
| 402193 | NATIONAL BANK OF GREECE S.A. | 74 PIREOS STREET | $97,916.77 | MOSCHATO | ATHENS | | 18346 | GREECE |
| 451010 | NATIONAL EXCHANGE BANK AND TRUST | 130 SOUTH MAIN STREET | $127,557.71 | | FOND DU LAC | WI | 54936-3048 | UNITED STATES OF AMERICA |
| 420290 | NATIONAL WESTMINSTER BANK PLC | 135 BISHOPSGATE | $14,204.03 | 2/14/2005 | LONDON | EN | EC2M 3UR | UNITED KINGDOM |
| 402316 | NATIONWIDE BANK | ONE NATIONWIDE PLAZA | $33,448.62 | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 402126 | NATIONWIDE BUILDING SOCIETY | NATIONWIDE HOUSE | $3,485.42 | PIPERS WAY | SWINDON | EN | SN38 1NW | UNITED KINGDOM |
| 418456 | NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE | $552.95 | | VIENNA | VA | 22180 | UNITED STATES OF AMERICA |
| 408697 | NBH BANK | 7800 EAST ORCHARD ROAD, SUITE 300 | $369.17 | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 492311 | NBT BANK, NATIONAL ASSOCIATION | 51 SOUTH BROAD STREET | $447.74 | | NORWICH | NY | 13815 | UNITED STATES OF AMERICA |
| 409687 | NEDBANK LIMITED | 135 RIVONIA ROAD | $5,449.89 | BRAAMFONTEIN | JOHANNESBURG | | 2017 | SOUTH AFRICA |
| 447724 | NEIGHBORS CREDIT UNION | 6300 AIRPORT ROAD | $520.24 | | SAINT LOUIS | MO | 63123 | UNITED STATES OF AMERICA |
| 402262 | NEIGHBORS UNITED FEDERAL CREDIT UNION | 215 MONTAGUE AVENUE | $921.72 | | GREENWOOD | SC | 29649 | UNITED STATES OF AMERICA |
| 480668 | NETS OY | TEOLLISUUSKATU 21 | $119.01 | | HELSINKI | | 510 | FINLAND |
| 420567 | NETWORK INTERNATIONAL L.L.C. | BANIYAS ROAD | $173.00 | | DUBAI | | | UNITED ARAB EMIRATES |
| 403452 | NEW ENGLAND FEDERAL CREDIT UNION | 141 HARVEST LANE | $513,073.45 | | WILLISTON | VT | 5495 | UNITED STATES OF AMERICA |
| 430517 | NEW GENERATIONS FEDERAL CREDIT UNION | 1700 ROBIN HOOD ROAD | $40.00 | | RICHMOND | VA | 23220 | UNITED STATES OF AMERICA |
| 405670 | NEW HORIZONS CREDIT UNION | 6320 AIRPORT BOULEVARD | $944.38 | | MOBILE | AL | 36608 | UNITED STATES OF AMERICA |
| 453623 | NEW MEXICO BANK & TRUST | 320 GOLD AVENUE, SOUTHWEST | $51,566.16 | | ALBUQUERQUE | NM | 87102 | UNITED STATES OF AMERICA |
| 415560 | NEW PEOPLES BANK, INC. | 53 COMMERCE DRIVE | | | HONAKER | VA | 24260 | UNITED STATES OF AMERICA |
| | NEW YORK COMMERCIAL BANK | 1600 VETERANS MEMORIAL HIGHWAY, STE. 120 | | | ISLANDIA | NY | 11749 | UNITED STATES OF AMERICA |
| | NEW YORK COMMUNITY BANK | 615 MERRICK AVENUE | | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |

000014

| ID | Institution | Address | Amount | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|
| 456475 | NEWCASTLE PERMANENT BUILDING SOCIETY LIMITED | 307 KING STREET | $1,428.33 | NEWCASTLE | NS | 2300 | AUSTRALIA |
| 456595 | NEXTBANK NATIONAL ASSOCIATION | 222 MARKET STREET | $274.69 | PITTSBURG | PA | 15201 | UNITED STATES OF AMERICA |
| 432315 | NOBLE FEDERAL CREDIT UNION | 2550 WEST SHAW LANE | $7,802.31 | FRESNO | CA | 03711 | UNITED STATES OF AMERICA |
| 403478 | NONBANKING CREDIT ORGANIZATION CLEARING HOUSE OF THE SAMARA CURRENCY INTERBANK EXCHANGE JOINT STOCK COMPANY | 228 B SOVIET ARMY STR | $429.79 | SAMARA | | 443011 | RUSSIAN FEDERATION |
| 400319 | NORDEA BANK FINLAND PLC | SATAMARADANKATU 5 | $863.12 | HELSINKI | | FI-00020 | FINLAND |
| 492950 | NORDEA BANK NORGE ASA HK | EISENDORPH GATE 7 POSTBOKS 1168 SENTRUM | $6,280.31 | OSLO | | N-0107 | NORWAY |
| 449622 | NORSTATE FEDERAL CREDIT UNION | 70 FOX STREET | $39.99 | MADAWASKA | ME | 04756 | UNITED STATES OF AMERICA |
| 446487 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | 2401 EAST ASH STREET | $666.52 | GOLDSBORO | NC | 27534 | UNITED STATES OF AMERICA |
| 415719 | NORTH MAIN CREDIT UNION | 255 NORTH MAIN STREET | $137.94 | CORNELIA | GA | 30531 | UNITED STATES OF AMERICA |
| 491605 | NORTHEAST ARKANSAS FEDERAL CREDIT UNION | 411 NORTH BROADWAY STREET | $145.07 | BLYTHEVILLE | AR | 72315 | UNITED STATES OF AMERICA |
| 400449 | NORTHEAST CREDIT UNION | 100 BORTHWICK AVENUE | $4,047.31 | PORTSMOUTH | NH | 3802 | UNITED STATES OF AMERICA |
| 454269 | NORTHERN BANK LIMITED | DONEGALL SQUARE WEST | $3,054.27 | BELFAST | NI | BT1 6JS | UNITED KINGDOM |
| 441677 | NORTHFIELD BANK | 1731 VICTORY BOULEVARD | $575.00 | STATEN ISLAND | NY | 10314-3598 | UNITED STATES OF AMERICA |
| 436669 | NORTHRIDGE COMMUNITY CREDIT UNION | 283 KENNEDY MEMORIAL DR | $174.15 | HOYT LAKES | MN | 55750-0200 | UNITED STATES OF AMERICA |
| 409283 | NORTHROP GRUMMAN FEDERAL CREDIT UNION | 879 WEST 190TH STREET | $249.96 | GARDENA | CA | 90248 | UNITED STATES OF AMERICA |
| 431696 | NORTHWEST BANK | 100 LIBERTY STREET | $50.00 | WARREN | PA | 16365 | UNITED STATES OF AMERICA |
| 400647 | NORTHWEST COMMUNITY CREDIT UNION | 545 E 8TH AVENUE | $89.96 | EUGENE | OR | 97401-3139 | UNITED STATES OF AMERICA |
| 422253 | NORTHWEST FEDERAL CREDIT UNION | 200 SPRING STREET, SUITE 600 | $2,773.85 | HERNDON | VA | 20170 | UNITED STATES OF AMERICA |
| 444969 | NORTHWESTERN FEDERAL CREDIT UNION | 16003 DOUGLAS ROAD | $10,057.67 | SOUTH BEND | IN | 46637 | UNITED STATES OF AMERICA |
| 410669 | NOVA LJUBLJANSKA BANKA D.D. | TRG REPUBLIKE 2 | $597.98 | LJUBLJANA | | 1520 | SLOVENIA |
| 503541 | NOVO BANCO S.A. | AV. LIBERDADE 195 | $4,313.05 | LISBOA | | 1250-142 | PORTUGAL |
| 449501 | NSWC FEDERAL CREDIT UNION | 1600 JENKINS ROAD | $901.97 | DAHLGREN | VA | 22448 | UNITED STATES OF AMERICA |
| 440588 | NUMERICA CREDIT UNION | 14601 E SPRAGUE AVENUE | $384.53 | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 420064 | NUSENDA FEDERAL CREDIT UNION | 4100 PAN AMERICAN FREEWAY NORTHEAST | $421.21 | ALBUQUERQUE | NM | 87107 | UNITED STATES OF AMERICA |
| 403845 | NUTMEG STATE FINANCIAL CREDIT UNION, INC. | 521 CROMWELL AVENUE | $904.86 | ROCKY HILL | CT | 06067-0068 | UNITED STATES OF AMERICA |
| 435516 | NUVISION FEDERAL CREDIT UNION | 7812 EDINGER AVENUE | $1,530.02 | HUNTINGTON BEACH | CA | 92647 | UNITED STATES OF AMERICA |
| 420609 | NUVISTA FEDERAL CREDIT UNION | 2711 COMMERCIAL WAY | $74.99 | MONTROSE | CO | 81401 | UNITED STATES OF AMERICA |
| 430000 | NW PRIORITY CREDIT UNION | 12630 SOUTHEAST DIVISION | $36.96 | PORTLAND | OR | 97236-3132 | UNITED STATES OF AMERICA |
| 408686 | NYMEO FEDERAL CREDIT UNION | 5210 CHAIRMANS COURT | $408.66 | FREDERICK | MD | 21703 | UNITED STATES OF AMERICA |
| 420606 | O BEE CREDIT UNION | 3900 CLEVELAND AVENUE SOUTHEAST | $774.43 | TUMWATER | WA | 98501 | UNITED STATES OF AMERICA |
| 492009 | OAKLAND COUNTY CREDIT UNION | 1220 COUNTY CENTER DRIVE WEST | $56.54 | WATERFORD | MI | 48328 | UNITED STATES OF AMERICA |
| 419161 | OCEAN FEDERAL SAVINGS BANK | 1889 E STREET NORTHWEST | $3,690.62 | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 455353 | OCBC WING HANG BANK LIMITED | 161 QUEEN'S ROAD CENTRAL | $2,107.77 | HONG KONG | | | HONG KONG, CHINA |
| 438869 | OCEAN FINANCIAL FEDERAL CREDIT UNION | 45 ATLANTIC AVENUE | $1,111.77 | OCEANSIDE | NY | 11572 | UNITED STATES OF AMERICA |
| 413916 | OCEANFIRST BANK | 975 HOOPER AVENUE | $1,645.91 | TOMS RIVER | NJ | 8753 | UNITED STATES OF AMERICA |
| 447592 | OCEUS BANK | 1 MAIN STREET | $14,696.14 | EVANSVILLE | IN | 47708 | UNITED STATES OF AMERICA |
| 463056 | OLYMPIA CREDIT UNION | 202 NINTH AVENUE SOUTHEAST | $13.99 | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 460410 | ON THE GRID FINANCIAL FEDERAL CREDIT UNION | 5901 PEACHTREE DUNWOODY RD | $1,056.43 | ATLANTA | GA | 30328-7173 | UNITED STATES OF AMERICA |
| 426242 | ONE NEVADA CREDIT UNION | 2645 SOUTH MOJAVE ROAD | $3,369.46 | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 445208 | ONE AZ CREDIT UNION | 2355 W. PINNACLE PEAK RD. | $852.33 | PHOENIX | AZ | 85027 | UNITED STATES OF AMERICA |
| 445206 | ONPOINT COMMUNITY CREDIT UNION | 2701 NW VAUGHN | $51,210.63 | PORTLAND | OR | 97210 | UNITED STATES OF AMERICA |
| 404446 | OP CORPORATE BANK | GEBHARDINAUKIO 1 | $7,590.27 | HELSINKI | | | FINLAND |
| 415491 | OPERATING ENGINEERS LOCAL #3 FEDERAL CREDIT UNION | 260 NORTH CANYONS PARKWAY | $865.72 | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 460001 | OREGON COMMUNITY CREDIT UNION | 2880 CHAD DRIVE | $101.56 | EUGENE | OR | 97408 | UNITED STATES OF AMERICA |
| 400392 | OREGON STATE CREDIT UNION | 4800 SW MEADOWS RD | $1,183.50 | CORVALLIS | OR | 97035 | UNITED STATES OF AMERICA |
| 410690 | ORLANDO FEDERAL CREDIT UNION | 7117 SOUTH WESTMORELAND DRIVE | $897.47 | ORLANDO | FL | 32809 | UNITED STATES OF AMERICA |
| 443208 | ORNL FEDERAL CREDIT UNION | 221 SOUTH RUTGERS AVENUE | $372.03 | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 471997 | OSHKOSH TRUCK CREDIT UNION | 2777 OREGON STREET | $80.74 | OSHKOSH | WI | 54902 | UNITED STATES OF AMERICA |
| 460525 | OSWEGO COUNTY FEDERAL CREDIT UNION | 90 EAST BRIDGE STREET | $499.58 | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 444905 | OTERO FEDERAL CREDIT UNION | 1200 10TH ST | $559.98 | ALAMOGORDO | NM | 88310 | UNITED STATES OF AMERICA |
| 406807 | OUACHITA VALLEY FEDERAL CREDIT UNION | 1420 NATCHITOCHES STREET | $527.91 | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 454197 | OVERSEA-CHINESE BANKING CORPORATION LTD. | 65 CHULIA STREET OCBC CENTRE | $3,373.30 | SINGAPORE | | 49513 | SINGAPORE |
| 422482 | OWEN COUNTY STATE BANK | 201 WEST MORGAN STREET | $910.50 | SPENCER | IN | 47460 | UNITED STATES OF AMERICA |
| 447028 | OXFORD BANK & TRUST | 1111 WEST 22ND STREET | $516.25 | OAK BROOK | IL | 60523 | UNITED STATES OF AMERICA |
| 440931 | OXFORD FEDERAL CREDIT UNION | 225 RIVER ROAD | $150.00 | MEXICO | ME | 04257 | UNITED STATES OF AMERICA |
| 450605 | P & G MEHOOPANY EMPLOYEES FEDERAL CREDIT UNION | 51 WARREN STREET | $683.43 | TUNKHANNOCK | PA | 18657 | UNITED STATES OF AMERICA |
| 450641 | PACIFIC CASCADE FEDERAL CREDIT UNION | 1075 OAK STREET | $194.10 | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 462133 | PACIFIC MARINE CREDIT UNION | 1278 ROCKET CENTER EXCHANGE COMPLEX | $2,731.50 | CAMP PENDLETON | CA | 92055 | UNITED STATES OF AMERICA |
| 446446 | PACIFIC PREMIER BANK | 17901 VON KARMAN AVENUE, SUITE 1200 | $144.72 | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 425206 | PACIFIC SERVICE CREDIT UNION | 3000 CLAYTON ROAD | $979.74 | CONCORD | CA | 94519 | UNITED STATES OF AMERICA |
| 461975 | PALMETTO CITIZENS FEDERAL CREDIT UNION | 1320 WASHINGTON STREET | $230.74 | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 440698 | PALMETTO TRUST FEDERAL CREDIT UNION | 6221 SHERIDAN BOULEVARD | $147.23 | ARVADA | CO | 80003 | UNITED STATES OF AMERICA |
| 446921 | PARTNERS 1ST FEDERAL CREDIT UNION | 1300 DIRECTORS ROW | $1,230.00 | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 404636 | PARTNERS FEDERAL CREDIT UNION | 100 NORTH FIRST STREET | $2,827.62 | BURBANK | CA | 91502 | UNITED STATES OF AMERICA |
| 420347 | PATELCO CREDIT UNION | 5000 HOPYARD ROAD | $535.08 | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 402233 | PATHFINDER BANK | 214 WEST FIRST STREET | $585.69 | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 401190 | PATTERSON STATE BANK | 1130 HIGHWAY 90 WEST | $555.74 | PATTERSON | LA | 70392 | UNITED STATES OF AMERICA |
| 420564 | PENINSULA COMMUNITY FEDERAL CREDIT UNION | 3623 LYNCH ROAD | $988.73 | SHELTON | WA | 98584 | UNITED STATES OF AMERICA |
| 414878 | PENN STATE FEDERAL CREDIT UNION | 1937 NORTH ATHERTON STREET | $53.00 | STATE COLLEGE | PA | 16803 | UNITED STATES OF AMERICA |
| 400606 | PENNCREST BANK | 1201 12TH STREET | $1,066.63 | ALTOONA | PA | 16601 | UNITED STATES OF AMERICA |
| 410173 | PENNSYLVANIA CENTRAL FEDERAL CREDIT UNION | 1601 PENNSYLVANIA AVENUE | $1,824.47 | HARRISBURG | PA | 17111 | UNITED STATES OF AMERICA |
| 401254 | PENNSYLVANIA STATE EMPLOYEES CREDIT UNION | 1500 ELMERTON AVENUE | $1,967.86 | HARRISBURG | PA | 17110 | UNITED STATES OF AMERICA |
| 461115 | PENTAGON FEDERAL CREDIT UNION | 2930 EISENHOWER AVENUE | $637.86 | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 443212 | PEOPLE DRIVEN CREDIT UNION | 24333 LAHSER ROAD | $807.80 | SOUTHFIELD | MI | 48034-6041 | UNITED STATES OF AMERICA |
| 410849 | PEOPLES BANK | 2141 DOWNYFLAKE LANE | $54.43 | ALLENTOWN | PA | 18109-9774 | UNITED STATES OF AMERICA |
| 400881 | PEOPLES BANK | 837 NORTH WISCONSIN STREET | $111.77 | ELKHORN | WI | 53121 | UNITED STATES OF AMERICA |
| 400130 | PEOPLES BANK | 418 GROVER STREET | $731.61 | LYNDEN | WA | 98264 | UNITED STATES OF AMERICA |
| 448298 | PEOPLES BANK & TRUST | THIRD AND LOCUST STREETS | $482.26 | PANA | IL | 62557 | UNITED STATES OF AMERICA |

| Code | Institution | Amount | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 472826 | PEOPLES TRUST COMPANY | $151.50 | 1400-888 DUNSMUIR STREET | VANCOUVER | BC | V6C 3K4 | CANADA |
| 408086 | PEOPLES TRUST FEDERAL CREDIT UNION | $2,133.77 | 777 HUGUENOT STREET, STE 2400 | HOUSTON | TX | 77002 | UNITED STATES OF AMERICA |
| 414324 | PEOPLES UNITED BANK, NATIONAL ASSOCIATION | $3,900.08 | 850 MAIN STREET | BRIDGEPORT | CT | 6604 | UNITED STATES OF AMERICA |
| 400893 | PEOPLESBANK | $29.98 | 314 HIGH STREET | HOLYOKE | MA | 1040 | UNITED STATES OF AMERICA |
| 431935 | PERMANENT TSB P.L.C. | $36,194.74 | 56-59 ST STEPHENS GREEN | DUBLIN | | | REPUBLIC OF IRELAND |
| 666540 | PILGRIM BANK | $116.16 | 237 JEFFERSON GREEN | PITTSBURG | TX | 75686 | UNITED STATES OF AMERICA |
| 469299 | PINAL COUNTY FEDERAL CREDIT UNION | $222.19 | 200 WEST 20TH STREET | FLORENCE | AZ | 85232 | UNITED STATES OF AMERICA |
| 447674 | PINELLAS FEDERAL CREDIT UNION | $337.92 | 10272 ULMERTON ROAD | LARGO | FL | 33771-4118 | UNITED STATES OF AMERICA |
| 447434 | PINNACLE BANK | $2,100.00 | 1401 N STREET | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| 475471 | PIONEER BANK, SSB | $984.00 | 100 CREEK ROAD | DRIPPING SPRINGS | TX | 78620 | UNITED STATES OF AMERICA |
| 446199 | PIONEER COMMUNITY BANK, INC. | $2,397.32 | 368 CENTER STREET | JAEGER | WV | 24844 | UNITED STATES OF AMERICA |
| 400599 | PIRAEUS BANK S.A. | $3,856.34 | 4 AMERIKIS STREET | ATHENS | | 105 64 | GREECE |
| 411754 | PITTSFORD FEDERAL CREDIT UNION | $284.46 | 1321 PITTSFORD MENDON ROAD | MENDON | NY | 14506 | UNITED STATES OF AMERICA |
| 420488 | PJSC BANK UNICREDIT | $104.93 | 30-A NAUKY AVENUE | KYIV | | 3028 | UKRAINE |
| 440605 | PJSC ROSBANK | $328.62 | 34, MASHA POPYVAEVA STREET | MOSCOW | | 107078 | RUSSIAN FEDERATION |
| 476178 | PLAINS COMMERCE BANK | $406.79 | 220 MAIN STREET | HOVEN | SD | 57450 | UNITED STATES OF AMERICA |
| 469275 | PLANTERS BANK, INC. | $216.96 | 1312 SOUTH MAIN STREET | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 473350 | PLUS CREDIT UNION | $98.06 | 1930 S JONES BOULEVARD | LAS VEGAS | NV | 89146 | UNITED STATES OF AMERICA |
| 415953 | PNC BANK - GLOBAL INVESTMENT SERVICING | $192.01 | 249 FIFTH AVENUE - PNC PLAZA | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| 403486 | PNC BANK, NATIONAL ASSOCIATION | $333,864.24 | 222 DELAWARE AVENUE | WILMINGTON | DE | 19899 | UNITED STATES OF AMERICA |
| 478623 | POINT LOMA CREDIT UNION | $28.50 | 9420 FARNHAM STREET | SAN DIEGO | CA | 92123-1393 | UNITED STATES OF AMERICA |
| 453283 | POLICE AND FIRE FEDERAL CREDIT UNION | $8,830.08 | 901 ARCH STREET | PHILADELPHIA | PA | 19107 | UNITED STATES OF AMERICA |
| 413821 | POLICE FEDERAL CREDIT UNION | $300.00 | 9100 PRESIDENTIAL PARKWAY | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 474402 | POLISH & SLAVIC FEDERAL CREDIT UNION | $668.26 | 100 MCGUINNESS BLVD | BROOKLYN | NY | 11222 | UNITED STATES OF AMERICA |
| 405597 | POPULAR BANK LTD INC | $3,043.23 | TORRE POPULAR, AV. J.F.KENNEDY ESQ. - AV. MAX HENRIQUEZ | SANTO DOMINGO | | | REPUBLICA DOMINICANA |
| 402260 | POSTE ITALIANE S.P.A. - PATRIMONIO BANCOPOSTA | $2,042.08 | VIALE EUROPA 190 | ROMA | | 144 | ITALY |
| 434060 | POSTFINANCE AG | $1,249.42 | MINGERSTRASSE 20 | BERN | | CH-3030 | SWITZERLAND |
| 454835 | POWER CREDIT UNION | $1,164.02 | 1616 EAST 14TH STREET | PUEBLO | CO | 81001 | UNITED STATES OF AMERICA |
| 401113 | POWER FINANCIAL CREDIT UNION | $2,012.00 | 2020 NORTHWEST 150 AVENUE | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| 609671 | POWERCO FEDERAL CREDIT UNION | $162.64 | 241 RALPH MCGILL BOULEVARD | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 464869 | PRAIRIE MOUNTAIN BANK | $274.96 | 1519 7TH STREET SOUTH | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 444063 | PREMIER AMERICA CREDIT UNION | $343.52 | 19867 PRAIRIE STREET | CHATSWORTH | CA | 91311 | UNITED STATES OF AMERICA |
| 447796 | PREMIER COMMUNITY CREDIT UNION | $798.00 | 3235 WEST BENJAMIN HOLT DRIVE | STOCKTON | CA | 95219 | UNITED STATES OF AMERICA |
| 420877 | PREMIER FEDERAL CREDIT UNION | $98.48 | 1400 YANCEYVILLE STREET | GREENSBORO | NC | 27405 | UNITED STATES OF AMERICA |
| 476829 | PREMIER MEMBERS CREDIT UNION | $156.00 | 5505 ARAPAHOE AVENUE | BOULDER | CO | 80303 | UNITED STATES OF AMERICA |
| 413460 | PRINCE GEORGES COMMUNITY FEDERAL CREDIT UNION | $12,339.30 | 14450 OLD MILL ROAD | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 433830 | PRISMA MEDIOS DE PAGO S.A. | $4,724.48 | AVE. CORRIENTES 1437 | BUENOS AIRES | | 1042 | ARGENTINA |
| 443186 | PROFED FEDERAL CREDIT UNION | $90.24 | 1710 ST JOE RIVER DRIVE | FORT WAYNE | IN | 46805-5436 | UNITED STATES OF AMERICA |
| 443315 | PROMINENT FEDERAL CREDIT UNION | $2,659.40 | 508 WASHINGTON AVENUE | NUTLEY | NJ | 7110 | UNITED STATES OF AMERICA |
| 465499 | PROPPERTY BANK | $1,848.52 | 1301 NORTH MECHANIC STREET | EL CAMPO | TX | 77437 | UNITED STATES OF AMERICA |
| 415823 | PROSPERA CREDIT UNION | $559.00 | 3631 THIRTIETH AVENUE | KENOSHA | WI | 54904 | UNITED STATES OF AMERICA |
| 430752 | PROVIDENT SAVINGS BANK, F.S.B. | $530.93 | 3756 CENTRAL AVENUE | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 400606 | PROVIDENT STATE BANK, INC | $1,430.05 | 209 MAIN STREET | PRESTON | MD | 21655 | UNITED STATES OF AMERICA |
| 479543 | PSCU INCORPORATED | $19,641.39 | 560 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 425407 | PUBLIC EMPLOYEES FEDERAL CREDIT UNION | $81.01 | 3005 NEW TAMPA HIGHWAY | LAKELAND | FL | 33815 | UNITED STATES OF AMERICA |
| 410463 | PURDUE FEDERAL CREDIT UNION | $4,076.93 | 1551 WIN HENTSCHEL BOULEVARD | WEST LAFAYETTE | IN | 47906 | UNITED STATES OF AMERICA |
| 402214 | QNB BANK | $1,146.96 | 15 NORTH THIRD STREET | QUAKERTOWN | PA | 18951 | UNITED STATES OF AMERICA |
| 430065 | QUALSTAR CREDIT UNION | $183.79 | 2115 152ND AVENUE NORTHEAST | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| 400183 | QUALTRUST CREDIT UNION | $530.93 | 6201 EAST CAMPUS CIRCLE DRIVE | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| 410685 | RABOBANK NATIONAL ASSOCIATION | $1,430.05 | 915 HIGHLAND POINTE DRIVE, SUITE 350 | ROSEVILLE | CA | 95678 | UNITED STATES OF AMERICA |
| 414950 | RAIFFEISEN BANK AVAL PJSC | $53.55 | 9 LESKOVA STR. | KIEV | | 1011 | UKRAINE |
| 426084 | RAIFFEISENBANK A.S. | $1,467.21 | 1HVEZDOVA 1716/2B | PRAGUE 4 | | 14078 | CZECH REPUBLIC |
| 430684 | RAKUTEN CARD CO., LTD. | $4,670.17 | RAKUTEN CRIMSON HOUSE 21F, 1-14-1 TAMAGAWA, SETAGAYA | TOKYO | | 158-0094 | JAPAN |
| 442247 | RAYMOND JAMES BANK, NATIONAL ASSOCIATION | $560.89 | 710 CARILLON PARKWAY | SAINT PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 450312 | RBC ROYAL BANK N.V. | $758.79 | KAYA FLAMBOYAN 1 | WILLEMSTAD, CURACAO | | | CURACAO |
| 415864 | RED CANOE CREDIT UNION | $784.48 | 1145 15TH AVENUE | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 425152 | RED RIVER EMPLOYEES FEDERAL CREDIT UNION | $1,605.00 | 4405 SUMMERHILL ROAD | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 472121 | REDSTONE FEDERAL CREDIT UNION | $24,512.24 | 220 WYNN DRIVE | HUNTSVILLE | AL | 35893 | UNITED STATES OF AMERICA |
| 403484 | REDWOOD CREDIT UNION | $10,705.05 | 3033 CLEVELAND AVENUE | SANTA ROSA | CA | 95403 | UNITED STATES OF AMERICA |
| 427178 | REGIONS BANK | $86,306.44 | 1900 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 430878 | RELIANT COMMUNITY FEDERAL CREDIT UNION | $520.79 | 10 BENTON PLACE | SODUS | NY | 14551 | UNITED STATES OF AMERICA |
| 405961 | RENASANT BANK | $140.76 | 209 TROY STREET | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 407990 | REPUBLIC BANK LIMITED | $639.01 | 9-17 PARK STREET | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 415793 | RESOURCE BANK, NATIONAL ASSOCIATION | $583.27 | 555 BETHANY ROAD | DEKALB | IL | 60115 | UNITED STATES OF AMERICA |
| 448934 | R.I.A FEDERAL CREDIT UNION | $311.95 | 128 WEST MARKET ROAD | BELTON | MO | 64012 | UNITED STATES OF AMERICA |
| 415062 | RIO GRANDE CREDIT UNION | $269.00 | 1211 MENAUL BOULEVARD | ALBUQUERQUE | NM | 87110 | UNITED STATES OF AMERICA |
| 464478 | RIVER CITY FEDERAL CREDIT UNION | $2,336.03 | 610 AUGUSTA STREET | SAN ANTONIO | TX | 78215 | UNITED STATES OF AMERICA |
| 424117 | RIVER VALLEY BANK | $227.15 | 327 NORTH SEVENTEENTH AVENUE | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 426615 | RIVER VALLEY CREDIT UNION | $1,029.85 | 430 SOUTH FOURTH STREET | READING | PA | 19602-2868 | UNITED STATES OF AMERICA |
| 430434 | RIVERSET CREDIT UNION | $149.98 | 8605 SOUTHWEST CREEKSIDE PLACE | BEAVERTON | OR | 97008 | UNITED STATES OF AMERICA |
| 403408 | RIVERVIEW BANK | $53.00 | 1700 JANE STREET | PITTSBURGH | PA | 15203 | UNITED STATES OF AMERICA |
| 408968 | RIVERVIEW COMMUNITY BANK | $59.01 | 700 NETZER STREET | CAMAS | WA | 17003 | UNITED STATES OF AMERICA |
| 430074 | ROANOKE RAPIDS SAVINGS BANK, SSB | $150.98 | 325 BECKER DRIVE | ROANOKE RAPIDS | NC | 27870 | UNITED STATES OF AMERICA |
| 400107 | ROANOKE VALLEY COMMUNITY CREDIT UNION | $91.50 | 801 WATSON BOULEVARD | ROANOKE | VA | 24153 | UNITED STATES OF AMERICA |
| 463811 | ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | $59.01 | 700 WEST 39TH AVENUE | DENVER | CO | 80216 | UNITED STATES OF AMERICA |
| 440606 | ROGUE CREDIT UNION | $149.98 | 1370 CENTER DRIVE | MEDFORD | OR | 97501 | UNITED STATES OF AMERICA |
| 451011 | ROYAL BANK OF CANADA | $507,090.02 | 200 BAY STREET, ROYAL BANK PLAZA, 8TH FLOOR, SOUTH TOWER | TORONTO | ON | M5J 2J5 | CANADA |

| ID | Name | Amount | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 461604 | ROYAL CREDIT UNION | $11,486.40 | 200 RIVERFRONT TERRACE | | EAU CLAIRE | WI | 54701 | UNITED STATES OF AMERICA |
| 405059 | RTN FEDERAL CREDIT UNION | $235.00 | 1500 FRONT STREET | | RAHWAY | NJ | 07065 | UNITED STATES OF AMERICA |
| 476508 | RTN FEDERAL CREDIT UNION | $460.03 | 600 MAIN STREET | | WALTHAM | MA | 02452-0537 | UNITED STATES OF AMERICA |
| 425408 | RUBY VALLEY BANK | $563.98 | 107 SOUTH MAIN STREET | | TWIN BRIDGES | MT | 59754 | UNITED STATES OF AMERICA |
| 448949 | S&T BANK | $487.09 | 800 PHILADELPHIA STREET | | INDIANA | PA | 15701 | UNITED STATES OF AMERICA |
| 427169 | S.F. POLICE CREDIT UNION | $20,178.05 | 800 BUSH STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 443359 | S.F. POLICE CREDIT UNION | $9.95 | 2550 IRVING STREET | | SAN FRANCISCO | CA | 94122 | UNITED STATES OF AMERICA |
| 440707 | SABADELL UNITED BANK, NATIONAL ASSOCIATION | $1,266.54 | 1111 BRICKELL AVENUE | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 409153 | SABINE STATE BANK AND TRUST COMPANY | $477.41 | 297 ELIZABETH STREET | | MANY | LA | 71449 | UNITED STATES OF AMERICA |
| 419455 | SAFE CREDIT UNION | $1,720.14 | 2295 IRON POINT ROAD, SUITE 100 | | FOLSOM | CA | 95630 | UNITED STATES OF AMERICA |
| 438419 | SAFE FEDERAL CREDIT UNION | $965.40 | 160 WEST WESMARK BOULEVARD | | SUMTER | SC | 29150-1662 | UNITED STATES OF AMERICA |
| 477976 | SAINSBURY'S BANK PLC | $6,305.45 | 33 OLD BROAD STREET | | LONDON | | EC2P 2HL | UNITED KINGDOM |
| 441618 | SALEM FIVE CENTS SAVINGS BANK | $444.17 | 71 WASHINGTON STREET | | SALEM | MA | 01970 | UNITED STATES OF AMERICA |
| 433687 | SAMBA FINANCIAL GROUP | $1,297.27 | SHAREE AL-MATTAR | KING ABDULAZIZ STREET | RIYADH | | 11421 | SAUDI ARABIA |
| 400091 | SAMSUNG CARD CO., LTD | $1,977.20 | 10TH FLOOR, WEST WING, SAMSUNG CARD BLDG | 1-7 YEONGEONG-JONGRO | SEOUL | | 110-754 | SOUTH KOREA |
| 429586 | SAN DIEGO COUNTY CREDIT UNION | $2,903.78 | 6545 SEQUENCE DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES OF AMERICA |
| 487480 | SAN DIEGO METROPOLITAN CREDIT UNION | $53.84 | 9212 BALBOA AVENUE | | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 476160 | SAN FRANCISCO FEDERAL CREDIT UNION | $231.94 | 770 GOLDEN GATE AVENUE | | SAN FRANCISCO | CA | 94102 | UNITED STATES OF AMERICA |
| 469204 | SAN FRANCISCO FIRE CREDIT UNION | $2,035.83 | 3201 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94118 | UNITED STATES OF AMERICA |
| 421010 | SAN MATEO CREDIT UNION | $1,039.48 | 350 CONVENTION WAY | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 485113 | SANDIA LABORATORY FEDERAL CREDIT UNION | $1,271.85 | 3707 JUAN TABO BOULEVARD NORTHEAST | | ALBUQUERQUE | NM | 87111 | UNITED STATES OF AMERICA |
| 446077 | SANTA CLARA COUNTY FEDERAL CREDIT UNION | $33,315.14 | 964 NORTH FIRST STREET, SUITE 240 | | SAN JOSE | CA | 95112-4319 | UNITED STATES OF AMERICA |
| 455237 | SANTANDER CONSUMER BANK AG | $54,105.78 | SANTANDER-PLATZ, 1 | | MOENCHENGLADBACH | | 41061 | GERMANY |
| 415929 | SANTANDER UK PLC | $11,148.78 | ABBEY NATIONAL HOUSE, 2 TRITON SQUARE | REGENT'S PLACE | LONDON | | NW1 3AN | UNITED KINGDOM |
| 427641 | SBERBANK OF RUSSIA | $516,522.93 | 19 VAVILOVA STREET | | MOSCOW | | 117997 | RUSSIAN FEDERATION |
| 431757 | SBI CARDS AND PAYMENT SERVICES PTE LTD | $3,173.43 | STATE BANK OF INDIA, LOCAL HEAD OFFICE | PARLIAMENT STREET | NEW DELHI | | 110001 | INDIA |
| 446181 | SCE FEDERAL CREDIT UNION | $43.39 | 12701 SCHABARUM AVENUE | | IRWINDALE | CA | 91706 | UNITED STATES OF AMERICA |
| 408168 | SCHLUMBERGER EMPLOYEES CREDIT UNION | $259.98 | 225 SCHLUMBERGER DRIVE | | SUGAR LAND | TX | 77478 | UNITED STATES OF AMERICA |
| 427162 | SCHOOL SYSTEMS FEDERAL CREDIT UNION | $5,017.20 | 190 DEFREEST DRIVE | | TROY | NY | 12180-8361 | UNITED STATES OF AMERICA |
| 413200 | SCHOOLS FINANCIAL CREDIT UNION | $395.40 | 1485 RESPONSE ROAD, SUITE 126 | | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 400077 | SCHOOLSFIRST FEDERAL CREDIT UNION | $1,217.85 | 2115 NORTH BROADWAY | | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 448177 | SCOTIABANK PANAMA | $328,408.60 | CALLE 30, CAMPO ALEGRE | EDIFICIO PANAMAN | PANAMA | | | PANAMA |
| 448703 | SCOTIABANK PERU S.A.A. | $6,833.02 | JR. CUZCO NO. 245 | | LIMA | | 1 | PERU |
| 455134 | SCOTIABANK URUGUAY, S.A. | $1,878.59 | CERRITO 440 | | MONTEVIDEO | | | URUGUAY |
| 420265 | SCOTT CREDIT UNION | $3,144.90 | 1100 BELT LINE ROAD | | COLLINSVILLE | IL | 62234 | UNITED STATES OF AMERICA |
| 410595 | SEA COMM FEDERAL CREDIT UNION | $39,677.77 | 30 STEARNS STREET | | MASSENA | NY | 13662 | UNITED STATES OF AMERICA |
| 413484 | SEACOAST NATIONAL BANK | $75.00 | 815 COLORADO AVENUE | | STUART | FL | 34995 | UNITED STATES OF AMERICA |
| 460186 | SEATTLE METROPOLITAN CREDIT UNION | $533.96 | 1521 1ST AVENUE SOUTH | SUITE 500 | SEATTLE | WA | 98134 | UNITED STATES OF AMERICA |
| 402245 | SECURITY BANK OF KANSAS CITY | $2,316.94 | ONE SECURITY PLAZA | | KANSAS CITY | KS | 66117 | UNITED STATES OF AMERICA |
| 400894 | SECURITY BANK USA | $332.02 | 1025 PAUL BUNYAN DRIVE NORTHWEST | | BEMIDJI | MN | 56601 | UNITED STATES OF AMERICA |
| 462558 | SECURITY FEDERAL BANK | $588.67 | 1705 WHITNEY ROAD SOUTH | | AMES | IA | 50010 | UNITED STATES OF AMERICA |
| 409072 | SECURITY FIRST BANK | $484.69 | 6100 NEIL ROAD, SUITE 150 | | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 409097 | SECURITY SERVICE FEDERAL CREDIT UNION | $20,702.58 | 16221 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | UNITED STATES OF AMERICA |
| 412139 | SELCO COMMUNITY CREDIT UNION | $1,012.66 | 1050 HIGH STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 447505 | SELCO COMMUNITY CREDIT UNION | $823.72 | 2413 FREEPORT ROAD | | STERLING | IL | 61081 | UNITED STATES OF AMERICA |
| 440365 | SERVICE CREDIT UNION | $155.98 | 3003 LAFAYETTE ROAD | | PORTSMOUTH | NH | 03801 | UNITED STATES OF AMERICA |
| 412231 | SERVICE CREDIT UNION | $7,163.78 | 1607 WEST DATA ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 408167 | SERVICIOS DE MEDIOS DE PAGO, S.A. | $4,216.04 | CALLE GUSTAVO FRISONE Z BALBUENA 15 | | MADRID | | 28002 | SPAIN |
| 478822 | SERVISFIRST BANK | $36,639.74 | 850 SHADES CREEK PARKWAY | | BIRMINGHAM | AL | 35209 | UNITED STATES OF AMERICA |
| 473147 | SESLOC FEDERAL CREDIT UNION | $164.98 | 3805 BROAD ST | SUITE 200 | SAN LUIS OBISPO | CA | 93401 | UNITED STATES OF AMERICA |
| 473952 | SG BANK N.V. | $34,526.77 | 1-GA | | ACCRA | | | GHANA |
| 400089 | SHANGHAI COMMERCIAL BANK LIMITED | $3,736.18 | 47 CATCHICK STREET | KOKOM EMLE | KOWLOON | | | HONG KONG, CHINA |
| 447237 | SHAREFAX CREDIT UNION, INC. | $1,031.03 | 1147 OLD STREET RT. 74 | KENNEDY STREET | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 402082 | SHAREFAX CREDIT UNION, INC. | $6,146.09 | 189 REA AVENUE | | FORT MILL | SC | 29708 | UNITED STATES OF AMERICA |
| 445440 | SHINHAN CARD CO., LTD | $11,087.14 | 201H FLOOR, SUITE B, POST TOWER 21 | CHUNGMURO 1-GA, JUNG | SEOUL | | 100-709 | SOUTH KOREA |
| 472770 | SHORE UNITED BANK | $75.74 | 109 NORTH COMMERCE STREET | | CENTREVILLE | MD | 21617 | UNITED STATES OF AMERICA |
| 453557 | SIDNEY FEDERAL CREDIT UNION | $568.45 | 42 UNION STREET | | SIDNEY | NY | 13838 | UNITED STATES OF AMERICA |
| 435951 | SIERRA CENTRAL CREDIT UNION | $1,973.58 | 1331 BROADWAY PLAZA | | YUBA CITY | CA | 95993 | UNITED STATES OF AMERICA |
| 417040 | SIERRA PACIFIC FEDERAL CREDIT UNION | $19.99 | 6100 NEIL ROAD, SUITE 150 | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 440544 | SIGNAL FINANCIAL FEDERAL CREDIT UNION | $159.80 | 3015 UNIVERSITY BOULEVARD WEST | | KENSINGTON | MD | 20895 | UNITED STATES OF AMERICA |
| 455324 | SIKORSKY FINANCIAL CREDIT UNION, INC. | $565.47 | 1000 ORONOQUE LANE | | STRATFORD | CT | 06497 | UNITED STATES OF AMERICA |
| 460101 | SILVER STATE SCHOOLS CREDIT UNION | $63,621.38 | 4201 SOUTH MCLEOD DRIVE | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 409525 | SIMMONS BANK | $772.69 | 501 MAIN STREET | | PINE BLUFF | AR | 71601 | UNITED STATES OF AMERICA |
| 453088 | SKY FINANCIAL FEDERAL CREDIT UNION | $1,208.33 | 6801 NORTH CASS AVENUE | | CAMBRIDGE | IL | 02139 | UNITED STATES OF AMERICA |
| 412008 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | $1,061.13 | 2451 EAST MAIN STREET | | WATERBURY | CT | 06705 | UNITED STATES OF AMERICA |
| 419573 | SKYONE FEDERAL CREDIT UNION | $370.42 | 14900 AVIATION BOULEVARD | | HAWTHORNE | CA | 90250-6856 | UNITED STATES OF AMERICA |
| 456040 | SOCIETE GENERALE DE BANQUE AU LIBAN S.A. (SGBL) | $350.00 | SALOMON SQUARE, GEN. EL-SEMNAOUI BLDG | BEIRUT | BEIRUT | | Nov-55 | LEBANON |
| 447793 | SOCIETE GENERALE | $1,111.13 | 29 BOULEVARD HAUSSMANN | | PARIS | | 73099 | FRANCE |
| 405610 | SOLANO FIRST FEDERAL CREDIT UNION | $4,548.07 | 1000 UNION AVENUE | | FAIRFIELD | CA | 94533-0682 | UNITED STATES OF AMERICA |
| 453919 | SOLARITY CREDIT UNION | $930.06 | 110 NORTH FIFTH AVENUE | | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 413910 | SOUND CREDIT UNION | | 1707 CEDAR STREET | | ELKINS | WA | 26241 | UNITED STATES OF AMERICA |
| 434888 | SOUND CREDIT UNION | | 1331 BROADWAY PLAZA | | TACOMA | WA | 98402 | UNITED STATES OF AMERICA |
| 447056 | SOUTH CENTRAL BANK, INC. | | 208 SOUTH BROADWAY | | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 472208 | SOUTH CAROLINA FEDERAL CREDIT UNION | | 5122 SOUTH KEDZIE AVENUE | | NORTH CHARLESTON | SC | 29406 | UNITED STATES OF AMERICA |
| 448646 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | | 7800 SOUTHWEST 117TH AVENUE | | MIAMI | FL | 33183 | UNITED STATES OF AMERICA |
| 413152 | SOUTH FLORIDA FEDERAL CREDIT UNION | | 1902 NORTHWEST 14TH AVENUE | | MIAMI | FL | 33125 | UNITED STATES OF AMERICA |
| 412265 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | | 1616 PORTOLA DRIVE | | DEPTFORD | NJ | 08096 | UNITED STATES OF AMERICA |
| 407010 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | | 2119 SOUTHWEST ADAMS STREET | | PEORIA | IL | 61602 | UNITED STATES OF AMERICA |
| | SOUTH STATE BANK | | 520 GERVAIS STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| | | | 220 SOUTH ROYAL OAKS | | FRANKLIN | TN | 37064 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 453263 | SOUTHSIDE BANK | $214.36 | 1201 SOUTH BECKHAM STREET | | TYLER | TX | 75701 | UNITED STATES OF AMERICA |
| 408846 | SOUTHSTAR BANK, S.S.B. | $144.56 | 100 N. LBJ STREET | | MOULTON | TX | 77975 | UNITED STATES OF AMERICA |
| 404969 | SOUTHWEST AIRLINES FEDERAL CREDIT UNION | $1,919.43 | 2430 SHORECREST DRIVE | | DALLAS | TX | 75235 | UNITED STATES OF AMERICA |
| 416480 | SOUTHWEST OKLAHOMA FEDERAL CREDIT UNION | $41.58 | 1808 LIBERTY | | LAWTON | OK | 73507 | UNITED STATES OF AMERICA |
| 479246 | SPACE AGE FEDERAL CREDIT UNION | $19.90 | 3035 S. FAIRVIEW ROAD | SUITE 800 | AURORA | CO | 80014-2638 | UNITED STATES OF AMERICA |
| 484719 | SPACE CITY CREDIT UNION | $993.30 | 3310 HARBORSIDE BOULEVARD | | HOUSTON | TX | 77003 | UNITED STATES OF AMERICA |
| 469435 | SPACE COAST CREDIT UNION | $973.10 | 8045 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32940 | UNITED STATES OF AMERICA |
| 431870 | S-PANKKI OY (S-BANK LIMITED) | $1,309.99 | FLEMINGINMATU 34 | | HELSINKI | | 510 | FINLAND |
| 428416 | SPC CREDIT UNION | $1,069.86 | 284 NORTH FIFTH STREET | | HARTSVILLE | SC | 29550 | UNITED STATES OF AMERICA |
| 428750 | SPOKANE TEACHERS CREDIT UNION | $3,024.73 | 1620 NORTH SIGNAL DRIVE | | LIBERTY LAKE | WA | 99019-9517 | UNITED STATES OF AMERICA |
| 466459 | SPRINGFIELD STATE BANK | $1,978.35 | 125 EAST MAIN STREET | | SPRINGFIELD | KY | 40069 | UNITED STATES OF AMERICA |
| 448232 | SRP FEDERAL CREDIT UNION | $765.00 | 1070 EDGEFIELD ROAD | | NORTH AUGUSTA | SC | 29860 | UNITED STATES OF AMERICA |
| 423953 | ST. GEORGE BANK LIMITED | $22,001.77 | 4-16 MONTGOMERY STREET | | KOGARAH | | 2217 | AUSTRALIA |
| 472315 | ST. LAWRENCE FEDERAL CREDIT UNION | $195.86 | 800 COMMERCE PARK DRIVE | | OGDENSBURG | NY | 13669 | UNITED STATES OF AMERICA |
| 402658 | ST. LOUIS FIREFIGHTERS & COMMUNITY CREDIT UNION | $1,417.49 | 5530 TYLER AVE | | SAINT LOUIS | MO | 63139 | UNITED STATES OF AMERICA |
| 470102 | ST. MARY'S BANK CREDIT UNION | $1,582.37 | 200 MACGREGOR STREET | | MANCHESTER | NH | 3102 | UNITED STATES OF AMERICA |
| 401656 | STALEY CREDIT UNION | $259.24 | 3330 NORTH WOODFORD STREET | | DECATUR | IL | 62526 | UNITED STATES OF AMERICA |
| 461337 | STAMFORD FEDERAL CREDIT UNION | $19.95 | 888 WASHINGTON BOULEVARD | | STAMFORD | CT | 6901 | UNITED STATES OF AMERICA |
| 483751 | STANDARD CHARTERED BANK (CONNECTICUT) | $91.48 | 185 ASYLUM STREET, SUITE T-02 | | STAMFORD | CT | 6902 | UNITED STATES OF AMERICA |
| 412903 | STANDARD CHARTERED BANK | $932.96 | 1 BASINGHALL AVENUE | | LONDON | EN | EC2V 5DD | UNITED KINGDOM |
| 450886 | STANDARD CHARTERED BANK (HONG KONG) LTD | $2,402.00 | STANDARD CHARTERED TOWER | | HONG KONG | | | HONG KONG, CHINA |
| 469806 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $6,477.23 | 8 MARINA BAY FINANCIAL CENTRE | | SINGAPORE | | 18981 | SINGAPORE |
| 450935 | STANDARD CHARTERED BANK MALAYSIA BERHAD | $1.02 | NO.4, JALAN AMPANG | | KUALA LUMPUR | | 50450 | MALAYSIA |
| 422802 | STANDARD CHARTERED BANK TANZANIA LIMITED | $16,348.62 | INTERNATIONAL HOUSE, PO BOX 9011 | | DAR ES SALAAM | | | UNITED REP. OF TANZANIA |
| 484320 | STANDING STONE BANK | $49.73 | 175 CAMPBELL STREET | | LANCASTER | OH | 43130 | UNITED STATES OF AMERICA |
| 464036 | STANDING STONE BANK | $169.84 | 137 WEST WHEELING STREET | | LANCASTER | OH | 43130 | UNITED STATES OF AMERICA |
| 449209 | STAR ONE CREDIT UNION | $1,153.91 | 1306 BORDEAUX DRIVE | | SUNNYVALE | CA | 94089 | UNITED STATES OF AMERICA |
| 441448 | STATE BANK OF CHARLESTON | $978.39 | ONE CHARLES CENTER | | CHARLESTON | WV | 25314 | UNITED STATES OF AMERICA |
| 460725 | STATE BANK OF CROSS PLAINS | $59.97 | 1206 MAIN STREET | | CROSS PLAINS | WI | 53528-9989 | UNITED STATES OF AMERICA |
| 422415 | STATE BANK OF LINCOLN | $59.97 | 508 BROADWAY | | LINCOLN | IL | 62656 | UNITED STATES OF AMERICA |
| 480201 | STATE BANK OF SOUTHERN UTAH | $311.99 | 377 NORTH MAIN STREET | | CEDAR CITY | UT | 84720 | UNITED STATES OF AMERICA |
| 455134 | STATE DEPARTMENT FEDERAL CREDIT UNION | $131,417.99 | 1630 KING STREET | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 400247 | STATE EMPLOYEES' CREDIT UNION | $25,112.94 | 1000 WADE AVENUE | | RALEIGH | NC | 27605 | UNITED STATES OF AMERICA |
| 402020 | STATE FARM BANK | $3,843.41 | 9 Fl CORPORATE BLVD | | LINTHICUM | MD | 21090-2337 | UNITED STATES OF AMERICA |
| 423055 | STATE FARM FEDERAL SAVINGS BANK | $3,842.68 | ONE STATE FARM PLAZA E-6 | | BLOOMINGTON | IL | 61710-0001 | UNITED STATES OF AMERICA |
| 470654 | STATEWIDE FEDERAL CREDIT UNION | $474.93 | 295 EAST LAYFAIR DRIVE | | FLOWOOD | MS | 39232 | UNITED STATES OF AMERICA |
| 473551 | STERLING FEDERAL BANK, F.S.B. | $205.74 | 110 EAST 4TH STREET | | STERLING | IL | 61081-0617 | UNITED STATES OF AMERICA |
| 473500 | STERLING FEDERAL BANK, F.S.B. | $653.00 | 922 WESTERN AVENUE | | STERLING | CO | 80751 | UNITED STATES OF AMERICA |
| 400652 | STRIP STEEL COMMUNITY FEDERAL CREDIT UNION | $105.79 | 308 MAIN STREET | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 448603 | SUFFOLK FEDERAL CREDIT UNION | $407.30 | 3681 HORSEBLOCK ROAD | | MEDFORD | NY | 11763 | UNITED STATES OF AMERICA |
| 484931 | SUMITOMO MITSUI BANKING CORPORATION | $1,529.51 | 1-5-3 OTEMACHI, CHIYODA-KU | | TOKYO | | 1010 | JAPAN |
| 490714 | SUMITOMO MITSUI TRUST CLUB CO., LTD. | $13,865.28 | TRITON SQUARE X, 1-8-10 HARUMI | CHIKOU | TOKYO | | 104-6035 | JAPAN |
| 441953 | SUMMIT COMMUNITY BANK, INC | $149.97 | 310 NORTH MAIN STREET | | MOOREFIELD | WV | 26836 | UNITED STATES OF AMERICA |
| 409441 | SUMMIT CREDIT UNION | $2,305.55 | 4800 AMERICAN PARKWAY | | MADISON | WI | 53718 | UNITED STATES OF AMERICA |
| 411553 | SUN FEDERAL CREDIT UNION | $309.79 | 4229 HOLLYWOOD BOULEVARD | | HOLLYWOOD | FL | 33021-6940 | UNITED STATES OF AMERICA |
| 440488 | SUN FEDERAL CREDIT UNION | $979.79 | 1627 HOLLAND ROAD | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 422706 | SUN NATIONAL BANK | $479.42 | 226 WEST LINCOLN AVENUE | | VINELAND | NJ | 8360 | UNITED STATES OF AMERICA |
| 452604 | SUNCOAST FEDERAL CREDIT UNION | $17,635.04 | 6801 EAST HILLSBOROUGH AVENUE | | TAMPA | FL | 33610 | UNITED STATES OF AMERICA |
| 456430 | SUNCORP-METWAY LIMITED | $15,393.65 | SUNCORP METWAY PLAZA CNR TURBOT & ALBERT | | BRISBANE | QL | 4000 | AUSTRALIA |
| 464472 | SUNFLOWER BANK, NATIONAL ASSOCIATION | $903.69 | 3025 CORTLAND CIRCLE | | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 414732 | SUNSTATE FEDERAL CREDIT UNION | $1,392.06 | 405 OLD PEACHTREE ROAD | | GAINESVILLE | GA | 30507-3090 | UNITED STATES OF AMERICA |
| 422307 | SUNTRUST BANK | $72,712.75 | 303 PEACHTREE STREET NORTHEAST | | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 460350 | SUNWEST BANK | $59.99 | 2050 MAIN STREET | | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 423326 | SUPERIOR CREDIT UNION | $2,548.88 | 11550 NORTH 24TH AVENUE | | PHOENIX | AZ | 85029 | UNITED STATES OF AMERICA |
| 423537 | SUPERIOR CREDIT UNION | $261.50 | 1250 EAST IRWIN STREET | | LIMA | OH | 45804 | UNITED STATES OF AMERICA |
| 426448 | SUPERIOR NATIONAL BANK & TRUST COMPANY | $149.98 | 235 QUINCY STREET | | HANCOCK | MI | 49930 | UNITED STATES OF AMERICA |
| 421614 | SURUGA BANK, LTD | $757.48 | 23 TORIYOKOCHO | | NUMAZU | | | JAPAN |
| 479146 | SUSQUEHANNA BANK | $1,524.96 | 1-52-12 MAIN STREET | | ATTICA | OH | 44807 | UNITED STATES OF AMERICA |
| 417467 | SVENSKA HANDELSBANKEN AB (PUBL.) | $409.36 | KUNGSTRADGARDSGATAN 2 | | STOCKHOLM | | 106 70 | SWEDEN |
| 479724 | SWEDBANK AS | $3,860.49 | LIIVALAIA 12 | | TALLINN | | EE 0100 | ESTONIA |
| 405891 | SWISSCARD AECS GMBH | $11,670.10 | NEUGASSE 18 | | HORGEN | | 8810 | SWITZERLAND |
| 402605 | SYNCHRONY BANK | $130,524.04 | 170 WEST ELECTION ROAD | SUITE 125 | DRAPER | UT | 84020 | UNITED STATES OF AMERICA |
| 403824 | SYNOVUS BANK | $3,880.40 | 1148 BROADWAY | | COLUMBUS | GA | 31902 | UNITED STATES OF AMERICA |
| 407056 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $24.97 | NO.149, JEN AI ROAD, SEC.4 | | TAIPEI | | 106 | TAIWAN |
| 438045 | TAISHIN INTERNATIONAL BANK | $673.94 | NO.207, SEC.2 | JOLATSENGO RD., NEI-HU | TAIPEI | | 114 | TAIWAN |
| 400759 | TAIWAN COOPERATIVE BANK | $1,513.49 | 46, KUAN CHIEN ROAD | | TAIPEI R.O.C. | | 100 | TAIWAN |
| 400947 | TARGOBANK AG & CO KGAA | $3,615.46 | KASERNENSTRASSE 10 | | DUSSELDORF | | 40213 | GERMANY |
| 420713 | TARJETAS BANCARIAS S.A. DE C.V / SAN ENTIDAD REGULADA | $19,699.10 | MONA 553, COL. BENITO JUAREZ | | MEXICO | | 3300 | MEXICO |
| 449852 | TAUNTON FEDERAL CREDIT UNION | $80.95 | 14 CHURCH GREEN | | TAUNTON | MA | 2780 | UNITED STATES OF AMERICA |
| 438650 | TCF NATIONAL BANK | $23,492.82 | 200 LAKE STREET EAST | | WAYZATA | MN | 55391 | UNITED STATES OF AMERICA |
| 471745 | TCM BANK NATIONAL ASSOCIATION | $84,672.17 | 2770 NORTH ROCKPOINTE DRIVE, SUITE 700 | | TAMPA | FL | 33607 | UNITED STATES OF AMERICA |
| 414721 | TCT FEDERAL CREDIT UNION | $153.77 | 416 ROWLAND STREET | | BALLSTON SPA | NY | 12020 | UNITED STATES OF AMERICA |
| 461085 | TD BANK USA N NORTH | $260,880.28 | 2035 LIMESTONE ROAD | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 460741 | TEACHERS FEDERAL CREDIT UNION | $947.22 | 264 NORTH OAK AVENUE | | FARMINGVILLE | NY | 11738 | UNITED STATES OF AMERICA |
| 435858 | TEAM ONE CREDIT UNION | $261.47 | 520 HAYDEN STREET | | SAGINAW | MI | 48606 | UNITED STATES OF AMERICA |
| 479251 | TECH CREDIT UNION | $120.29 | 1081 BROADWAY | | CROWN POINT | IN | 46307 | UNITED STATES OF AMERICA |
| 406595 | TECHNOLOGY CREDIT UNION | $3,803.95 | 2010 NORTH FIRST STREET | | SAN JOSE | CA | 95131 | UNITED STATES OF AMERICA |
| 479251 | TELCO COMMUNITY CREDIT UNION | $305.88 | 7 ORCHARD STREET | | ASHEVILLE | NC | 28801 | UNITED STATES OF AMERICA |
| 419090 | TENNESSEE STATE BANK | $111.47 | 120 PARKWAY | | PIGEON FORGE | TN | 37863 | UNITED STATES OF AMERICA |
| 429136 | TENNESSEE VALLEY FEDERAL CREDIT UNION | $346.14 | 715 MARKET STREET | | CHATTANOOGA | TN | 37402 | UNITED STATES OF AMERICA |

| ID | Amount | Bank | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 430067 | $5,722.51 | TESCO PERSONAL FINANCE PLC | INTERPOINT BUILDING, 22 HAYMARKET YARDS | | EDINBURGH | SC | EH12 8BH | UNITED KINGDOM |
| 431135 | $5,080.46 | TEXAS CENTRAL EDUCATORS | 2201 MORMANDALE | | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 464685 | $4,933.07 | TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | 2100 MCKINNEY AVENUE, SUITE 900 | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 428031 | $2,393.80 | TEXAS CITIZENS BANK, NATIONAL ASSOCIATION | 4949 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 411606 | $280.32 | TEXAS COMMUNITY BANK, NATIONAL ASSOCIATION | 18401 SOMERSET ROAD | | SOMERSET | TX | 78069 | UNITED STATES OF AMERICA |
| 445687 | $1,735.84 | TEXAS DOW EMPLOYEES CREDIT UNION | 1001 VAN ASCHE ROAD | | LAKE JACKSON | TX | 77566 | UNITED STATES OF AMERICA |
| 447604 | $103.82 | TEXAS FIRST BANK | 3232 PALMER HIGHWAY | | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 473806 | $522.72 | TEXAS STATE BANK | 2201 SHERWOOD WAY | | SAN ANGELO | TX | 76901 | UNITED STATES OF AMERICA |
| 428961 | $159.97 | TEXELL CREDIT UNION | 17 SOUTH FIRST TEMPLE | | TEMPLE | TX | 76501 | UNITED STATES OF AMERICA |
| 414034 | $81.60 | THE ADIRONDACK TRUST COMPANY | 473 BROADWAY | | SARATOGA SPRINGS | NY | 12866-0326 | UNITED STATES OF AMERICA |
| 404328 | $193.02 | THE ALDEN STATE BANK | MAIN STREET | | ALDEN | KS | 67512 | UNITED STATES OF AMERICA |
| 400259 | $1,750.04 | THE AMERICAN NATIONAL BANK OF TEXAS | 102 WEST MOORE | | TERRELL | TX | 75160 | UNITED STATES OF AMERICA |
| 410746 | $35,072.32 | THE BANCORP BANK | 405 SILVERSIDE ROAD | | WILMINGTON | DE | 19809 | UNITED STATES OF AMERICA |
| 429492 | $161.98 | THE BANK OF CASTILE | 50 MAIN STREET | | CASTILE | NY | 14427 | UNITED STATES OF AMERICA |
| 413499 | $1,316.04 | THE BANK OF EAST ASIA, LIMITED | 10 DES VOEUX ROAD CENTRAL | BANK OF EAST ASIA BUILDING | HONG KONG | | | HONG KONG, CHINA |
| 476541 | $10.00 | THE BANK OF GREENE COUNTY | 425 MAIN STREET | | CATSKILL | NY | 12414 | UNITED STATES OF AMERICA |
| 468057 | $544.07 | THE BANK OF HERRIN | 101 SOUTH PARK AVENUE | | HERRIN | IL | 62948 | UNITED STATES OF AMERICA |
| 468051 | $192.26 | THE BANK OF MONROE | 39 MAIN STREET | | UNION | WV | 24983 | UNITED STATES OF AMERICA |
| 464774 | $157,815.00 | THE BANK OF NOVA SCOTIA | 44 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| 464220 | $42.60 | THE BANK OF TESCOTT | 104 SOUTH MAIN STREET | | TESCOTT | KS | 67484 | UNITED STATES OF AMERICA |
| 404041 | $169.53 | THE BENNINGTON STATE BANK | 2130 SOUTH OHIO STREET | | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 403239 | $824.99 | THE CAMDEN NATIONAL BANK | 2 ELM STREET | | CAMDEN | ME | 4843 | UNITED STATES OF AMERICA |
| 480312 | $149.98 | THE CAPE COD FIVE CENTS SAVINGS BANK | 532 MAIN STREET | | HARWICH PORT | MA | 2646 | UNITED STATES OF AMERICA |
| 449851 | $99.97 | THE CECILIAN BANK | 104 EAST MAIN | | CECILIA | KY | 42724 | UNITED STATES OF AMERICA |
| 415667 | $2,597.00 | THE CENTRAL NATIONAL BANK OF POTEAU | 209 DAYTON STREET | | POTEAU | OK | 74953 | UNITED STATES OF AMERICA |
| 419969 | $74.99 | THE CITIZENS BANK | 124 EAST MAIN STREET | | OLANTA | SC | 29114 | UNITED STATES OF AMERICA |
| 438616 | $262.90 | THE CITIZENS BANK | 114 WEST MAIN STREET | | MOREHEAD | KY | 40351 | UNITED STATES OF AMERICA |
| 446932 | $4,053.26 | THE CITIZENS NATIONAL BANK | 417 CENTER STREET | | GRINNELL | IA | 50112 | UNITED STATES OF AMERICA |
| 477788 | $124,524.69 | THE CITIZENS NATIONAL BANK OF BLUFFTON | 102 SOUTH MAIN STREET | | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 434367 | $82.89 | THE COMMERCIAL BANK OF KUWAIT S.A.K. | MUBARAK AL-KABIR STREET | SAFAT | SAFAT | | 13029 | KUWAIT |
| 480675 | $985.88 | THE CO-OPERATIVE BANK P.L.C. | 1 BALLOON STREET | | MANCHESTER | EN | M60 4EP | UNITED KINGDOM |
| 406479 | $3,006.68 | THE COUNTY FEDERAL SAVINGS | 82 BENNETT STREET | | CAMDEN | ME | 4843 | UNITED STATES OF AMERICA |
| 431599 | $2,016.06 | THE DELAWARE COUNTY BANK AND TRUST COMPANY | 110 RIVERBEND AVENUE | | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| 408571 | $174.97 | THE FARMERS NATIONAL BANK OF SCOTTSVILLE | 107 NORTH COURT STREET | | SCOTTSVILLE | KY | 42164 | UNITED STATES OF AMERICA |
| 406739 | $660.05 | THE FIRST BANK AND TRUST COMPANY | 100 SOUTH MAIN STREET | | FUQUAY VARINA | NC | 27526 | UNITED STATES OF AMERICA |
| 449039 | $3,215.06 | THE FIRST NATIONAL BANK & TRUST COMPANY OF IRON MOUNTAIN | 233 SOUTH STEPHENSON AVENUE | | IRON MOUNTAIN | MI | 49801 | UNITED STATES OF AMERICA |
| 414146 | $213.99 | THE FIRST NATIONAL BANK IN SIOUX FALLS | 100 SOUTH PHILLIPS AVENUE | | SIOUX FALLS | SD | 57101 | UNITED STATES OF AMERICA |
| 409291 | $126.18 | THE FIRST NATIONAL BANK IN STAUNTON | 115 SOUTH MAIN STREET | | STAUNTON | IL | 62088 | UNITED STATES OF AMERICA |
| 400726 | $74.99 | THE FIRST NATIONAL BANK OF BEARDSTOWN | 300 WASHINGTON STREET | | BEARDSTOWN | IL | 62618 | UNITED STATES OF AMERICA |
| 446144 | $635.00 | THE FIRST NATIONAL BANK OF ELMER | 10 SOUTH MAIN STREET | | ELMER | NJ | 8318 | UNITED STATES OF AMERICA |
| 406648 | $365.00 | THE FIRST NATIONAL BANK OF FORT SMITH | 602 GARRISON AVENUE | | FORT SMITH | AR | 72901 | UNITED STATES OF AMERICA |
| 400318 | $122.00 | THE FIRST NATIONAL BANK OF HUTCHINSON | 1 NORTH MAIN STREET | | HUTCHINSON | KS | 67501 | UNITED STATES OF AMERICA |
| 472079 | $122.82 | THE FIRST NATIONAL BANK OF LAYTON | 12 SOUTH MAIN STREET | | LAYTON | UT | 84041 | UNITED STATES OF AMERICA |
| 402759 | $92.79 | THE FIRST NATIONAL BANK OF MCMINNVILLE | 200 EAST MAIN STREET | | MCMINNVILLE | TN | 37110 | UNITED STATES OF AMERICA |
| 480064 | $89,507.63 | THE FIRST NATIONAL BANK OF SONORA | 102 EAST MAIN STREET | | SONORA | TX | 76950 | UNITED STATES OF AMERICA |
| 402694 | $69.00 | THE FIRST NATIONAL BANK OF TOM BEAN | 103 BRITTON STREET | | TOM BEAN | TX | 75489 | UNITED STATES OF AMERICA |
| 438144 | $13,820.60 | THE GOLDEN 1 CREDIT UNION | 8945 CAL CENTER DRIVE | | SACRAMENTO | CA | 95826 | UNITED STATES OF AMERICA |
| 415897 | $1,071.59 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | HEAD OFFICE, LOWER BAGGOT STREET | | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 406035 | $1,074.29 | THE GREENWOOD'S STATE BANK | MUBARAK AL-KABIR STREET | | KUWAIT CITY | | | KUWAIT |
| 456776 | $10,309.18 | THE GULF BANK K.S.C. | HSBC MAIN BUILDING | 1 QUEENS ROAD | KUWAIT CITY | | | KUWAIT |
| 491014 | $905.74 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | 17 SOUTH HIGH STREET | | CENTRAL | | | HONG KONG, CHINA |
| 430031 | $32,521.14 | THE HUNTINGTON NATIONAL BANK | 236 NORTH MAIN STREET | | COLUMBUS | OH | 43216 | UNITED STATES OF AMERICA |
| 430032 | $3,212.08 | THE KANSAS STATE BANK | 305 LAMAR AVENUE | | OTTAWA | KS | 66067 | UNITED STATES OF AMERICA |
| 441704 | $778.08 | THE LIBERTY NATIONAL BANK IN PARIS | 6 COLLEGE STREET | | PARIS | TX | 75460 | UNITED STATES OF AMERICA |
| 409369 | $107.21 | THE LYONS NATIONAL BANK | 405 SOUTH 12TH STREET | | LYONS | NY | 14489 | UNITED STATES OF AMERICA |
| 402300 | $39.97 | THE MEADE COUNTY BANK | 107 NORTH LINCOLN BOULEVARD | | HODGENVILLE | KY | 42748 | UNITED STATES OF AMERICA |
| 472095 | $669.46 | THE MERCHANTS & CITIZENS BANK | HUDSON STREET | | MCRAE | GA | 31055 | UNITED STATES OF AMERICA |
| 451696 | $514.99 | THE MURRAY BANK | 405 SOUTH 12TH STREET | | MURRAY | KY | 42071 | UNITED STATES OF AMERICA |
| 446920 | $2,911.08 | THE NATIONAL UNION BANK OF KINDERHOOK | 5827 MAIN STREET | | KINDERHOOK | NY | 12106 | UNITED STATES OF AMERICA |
| 402612 | $111.77 | THE NEFFS NATIONAL BANK | 5101 WEST NAPOLEON AVENUE | | NEFFS | PA | 18065 | UNITED STATES OF AMERICA |
| 456864 | $213.99 | THE NEW WASHINGTON STATE BANK | MAIN STREET | | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| 400888 | $274.08 | THE NORTHERN TRUST COMPANY | 50 SOUTH LA SALLE STREET | | CHICAGO | IL | 60675 | UNITED STATES OF AMERICA |
| 428612 | $385.79 | THE OLD POINT NATIONAL BANK OF PHOEBUS | ONE WEST MELLEN STREET | | HAMPTON | VA | 23663 | UNITED STATES OF AMERICA |
| 460864 | $49.99 | THE PARK NATIONAL BANK | 50 NORTH THIRD STREET | | NEWARK | OH | 43058 | UNITED STATES OF AMERICA |
| 409749 | $5,365.99 | THE PEOPLES NATIONAL BANK OF NEW LEXINGTON | 110 NORTH MAIN STREET | | NEW LEXINGTON | OH | 43764 | UNITED STATES OF AMERICA |
| 420060 | $7,074.24 | THE ROYAL BANK OF SCOTLAND PLC | 36 ST ANDREW SQUARE | | EDINBURGH | SC | EH2 2YB | UNITED KINGDOM |
| 405307 | $405.00 | THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA | 601 PIERCE STREET | | SIOUX CITY | IA | 51101 | UNITED STATES OF AMERICA |
| 475297 | $155.10 | THE SHANGHAI COMMERCIAL & SAVINGS BANK, LTD. | NO2. MIN CHUAN EAST ROAD, SEC.1, | | TAIPEI | | 104 | TAIWAN |
| 472712 | $1,425.94 | THE SHAWANO COMMERCIAL & SAVINGS BANK, PUBLIC COMPANY LIMITED | 1009 EAST GREEN BAY STREET | | SHAWANO | WI | 54166 | UNITED STATES OF AMERICA |
| 472485 | $81.62 | THE SOUTHERN CREDIT UNION | 430 EAST LANIER AVENUE | | FAYETTEVILLE | GA | 30214 | UNITED STATES OF AMERICA |
| 421008 | $277.53 | THE STATE BANK AND TRUST COMPANY | 401 CLINTON STREET | | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| 429036 | $1,499.17 | THE STATE BANK AND TRUST COMPANY | 401 CLINTON STREET | | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| 412496 | $327,707.26 | THE TORONTO-DOMINION BANK | KING STREET WEST AND BAY STREET | | TORONTO | ON | M5K 1A2 | CANADA |
| 411419 | $11.70 | THE TRI-COUNTY BANK | MAIN STREET | | STUART | NE | 68780-0010 | UNITED STATES OF AMERICA |
| 403574 | $49.99 | THE UNION BANK | 300 NORTH MAIN STREET | | MARKSVILLE | LA | 71351 | UNITED STATES OF AMERICA |
| 402771 | $15,368.69 | THE UNION STATE BANK | 127 SOUTH SUMMIT STREET | | ARKANSAS CITY | KS | 67005 | UNITED STATES OF AMERICA |
| 400159 | $7,074.24 | THINK MUTUAL BANK | 5200 MEMBERS PARKWAY NW | | ROCHESTER | MN | 55901 | UNITED STATES OF AMERICA |
| 428310 | $10.00 | THIOKOL ELKTON FEDERAL CREDIT UNION | 55 THIOKOL ROAD | | ELKTON | MD | 21921 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 4416628 | THOMAS COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $485.10 | 131 SOUTH DAWSON STREET | | THOMASVILLE | GA | 31799 | UNITED STATES OF AMERICA |
| 4426508 | THE TILE AND MARBLE FACTORY | $22,850.00 | 1170 LUSK ROAD | | FARMERS BRANCH | TX | 75234 | UNITED STATES OF AMERICA |
| 406877 | TIDEMARK FEDERAL CREDIT UNION | $571.07 | 1941 BRIDGEVILLE HWY | | SEAFORD | DE | 19973 | UNITED STATES OF AMERICA |
| 4404477 | TINKER FEDERAL CREDIT UNION | $4,681.96 | 4140 WEST I-40 SERVICE ROAD | | OKLAHOMA CITY | OK | 73108 | UNITED STATES OF AMERICA |
| 423857 | TLC COMMUNITY CREDIT UNION | $709.30 | 3030 SOUTH ADRIAN HIGHWAY | | ADRIAN | MI | 49221 | UNITED STATES OF AMERICA |
| 4421610 | TOMPKINS TRUST COMPANY | $12,380.03 | 110 NORTH TIOGA STREET | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 4487298 | TOPCARD SERVICE AG | $1,415.34 | FLUGHOFSTRASSE 35 | | GLATTBRUGG | | 8152 | SWITZERLAND |
| 499106 | TOPLINE FEDERAL CREDIT UNION | $1,720.54 | 5835 JEFFERSON HIGHWAY | | MAPLE GROVE | MN | 55369 | UNITED STATES OF AMERICA |
| 4408205 | TORRANCE COMMUNITY FEDERAL CREDIT UNION | $391.95 | 2877 CRENSHAW BLVD., STE 150 | | TORRANCE | CA | 90503-3344 | UNITED STATES OF AMERICA |
| 435114 | TORRINGTON MUNICIPAL & TEACHERS FEDERAL CREDIT UNION | $81.97 | 777 EAST MAIN STREET | | TORRINGTON | CT | 6760 | UNITED STATES OF AMERICA |
| 438718 | TOTAL CHOICE FEDERAL CREDIT UNION | $149.98 | 16749 RIVER ROAD | | HAHNVILLE | LA | 70057 | UNITED STATES OF AMERICA |
| 403537 | TOTALBANK | $293.98 | 2720 CORAL WAY | | MIAMI | FL | 33145-6678 | UNITED STATES OF AMERICA |
| 417279 | TOUCHSTONE FEDERAL CREDIT UNION | $498.90 | 201 LOWELL STREET | | WILMINGTON | MA | 01887-2969 | UNITED STATES OF AMERICA |
| 4490116 | TOWN & COUNTRY FEDERAL CREDIT UNION | $419.88 | 557 MAIN STREET | | SOUTH PORTLAND | ME | 4106 | UNITED STATES OF AMERICA |
| 404883 | TOWN OF HEMPSTEAD EMPLOYEES FEDERAL CREDIT UNION | $2,118.74 | 1895 GRAND AVENUE | | BALDWIN | NY | 11510 | UNITED STATES OF AMERICA |
| 406616 | TOYOTA FINANCE CORPORATION | $417.94 | 6-3-2 TOYO | KOTOKU | TOKYO | | 135-0016 | JAPAN |
| 4184639 | TRANSPORTATION FEDERAL CREDIT UNION | $5,769.85 | 400 7TH STREET, SOUTH-WEST | | WASHINGTON | DC | 20590 | UNITED STATES OF AMERICA |
| 405027 | TRAVIS CREDIT UNION | $1,238.65 | 1 TRAVIS WAY | | VACAVILLE | CA | 95687 | UNITED STATES OF AMERICA |
| 4417620 | TREMONT CREDIT UNION | $1,240.34 | 25 GRANDVIEW ROAD | BRAINTREE EXECUTIVE PARK | BRAINTREE | MA | 2184 | UNITED STATES OF AMERICA |
| 4400887 | TRI COUNTIES BANK | $99.98 | 63 CONSTITUTION DRIVE | | CHICO | CA | 95973 | UNITED STATES OF AMERICA |
| 4195825 | TRI COUNTY AREA FEDERAL CREDIT UNION | $4,405.98 | 1550 MEDICAL DRIVE | | POTTSTOWN | PA | 19464 | UNITED STATES OF AMERICA |
| 420746 | TRIANGLE CREDIT UNION | $462.74 | 3010 RANKIN STREET | | RALEIGH | NC | 27604 | UNITED STATES OF AMERICA |
| 4404660 | TRONA VALLEY COMMUNITY FEDERAL CREDIT UNION | $2,004.14 | 840 HITCHING POST | | GREEN RIVER | WY | 82635 | UNITED STATES OF AMERICA |
| 448857 | TRUE SKY CREDIT UNION | $92,625.62 | 10201 SOUTH WESTERN AVENUE | | OKLAHOMA CITY | OK | 73139 | UNITED STATES OF AMERICA |
| 414915 | TRUITY FEDERAL CREDIT UNION | $4,101.60 | 501 SOUTH JOHNSTOWN | | BARTLESVILLE | OK | 74005 | UNITED STATES OF AMERICA |
| 403929 | TRULIANT FEDERAL CREDIT UNION | $389.90 | 3200 TRULIANT WAY | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 403877 | TRUMARK FINANCIAL CREDIT UNION | $80.00 | 335 COMMERCE DRIVE | | FORT WASHINGTON | PA | 19034 | UNITED STATES OF AMERICA |
| 403860 | TRUSTCO BANK | $7,500.73 | 1000 EAST MAIN STREET | | OLCOTT | NY | 00450 | UNITED STATES OF AMERICA |
| 421728 | TRUSTMARK NATIONAL BANK | $2,231.54 | 248 EAST CAPITOL STREET | | JACKSON | MS | 39201 | UNITED STATES OF AMERICA |
| 433536 | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | $4,673.41 | 14601 27TH AVENUE NORTH | | PLYMOUTH | MN | 55447 | UNITED STATES OF AMERICA |
| 403694 | TRUWEST CREDIT UNION | $400.00 | 1607 NORTH PRIEST DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 402622 | TTCU FEDERAL CREDIT UNION | $716.12 | 3220 EAST 61 STREET | | TULSA | OK | 74145 | UNITED STATES OF AMERICA |
| 405653 | TUCOEMAS FEDERAL CREDIT UNION | $329.62 | 2200 WEST WHITENDALE AVENUE | SUITE 104 | VISALIA | CA | 93277 | UNITED STATES OF AMERICA |
| 402621 | TUCSON FEDERAL CREDIT UNION | $2,399.29 | 1160 NORTH WINSTEL BOULEVARD | | TUCSON | AZ | 85716-4023 | UNITED STATES OF AMERICA |
| 409437 | TURK EKONOMI BANKASI | $149.98 | İSTİKLAL CADDESİ | | İSTANBUL | | 34580 | TURKEY |
| 429220 | TURKIYE GARANTI BANKASI A. S. | $2,875.18 | NİSPETİYE MAH AYTAR CADDESİ NO:2 | SONDULU CAD NO:7A, ÜMRANIYE | İSTANBUL | | 34340 | TURKEY |
| 414054 | TVA COMMUNITY CREDIT UNION | $666.40 | TVA RESERVATION | | MUSCLE SHOALS | AL | 35661 | UNITED STATES OF AMERICA |
| 413594 | TWINSTAR CREDIT UNION | $602.71 | 4525 INTELCO LOOP SOUTHEAST | | LACEY | WA | 98503 | UNITED STATES OF AMERICA |
| 452446 | TYNDALL FEDERAL CREDIT UNION | $86,629.43 | 3119 MINNESOTA AVENUE | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 404292 | U.S. POSTAL SERVICE FEDERAL CREDIT UNION | $4,435.59 | 7906 MALCOLM ROAD, SUITE 311 | | CLINTON | MD | 20735 | UNITED STATES OF AMERICA |
| 431931 | U.S. EAGLE FEDERAL CREDIT UNION | $982.17 | 3939 OSUNA ROAD NORTHEAST | | ALBUQUERQUE | NM | 87109 | UNITED STATES OF AMERICA |
| 404534 | U.S. BANK NATIONAL ASSOCIATION | $160,002.87 | 425 WALNUT STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 4031540 | U.S. BANK NATIONAL ASSOCIATION-CREDIT | $750,278.10 | 4325 17TH AVENUE SOUTHWEST | | FARGO | ND | 58103 | UNITED STATES OF AMERICA |
| 404974 | U.S. EMPLOYEES CREDIT UNION | $59.90 | 230 SOUTH DEARBORN STREET, SUITE 2862 | | CHICAGO | IL | 60604 | UNITED STATES OF AMERICA |
| 4053063 | UBS BANK USA | $16,303.88 | 299 SOUTH MAIN STREET, SUITE 2275 | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 406046 | UBS SWITZERLAND AG | $12,932.34 | BAHNHOFSTRASSE 45 | | ZÜRICH | | 8001 | SWITZERLAND |
| 4167697 | UC CARD CO., LTD | $5,776.01 | 1-1-3 UCHISAIWAICHO, CHIYODA-KU | | TOKYO | | 100-011 | JAPAN |
| 407570 | UKRAINIAN SELFRELIANCE NEW ENGLAND FEDERAL CREDIT UNION | $21.36 | 21 SILAS DEANE HIGHWAY | | WETHERSFIELD | CT | 6109 | UNITED STATES OF AMERICA |
| 4054715 | ULSTER BANK IRELAND DESIGNATED ACTIVITY COMPANY | $906.45 | ULSTER BANK GROUP CENTRE | GEORGE'S QUAY | DUBLIN | | 2 | REPUBLIC OF IRELAND |
| 454216 | ULSTER BANK LIMITED | $4,876.33 | 47 DONEGALL PLACE | | BELFAST | NI | BT1 5AL | UNITED KINGDOM |
| 442677 | ULSTER SAVINGS BANK | $149.98 | 127 CEDARUM DRIVE | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 431931 | UMASSFIVE COLLEGE FEDERAL CREDIT UNION | $1,965.75 | 200 WESTGATE CENTER DRIVE | | HADLEY | MA | 1035 | UNITED STATES OF AMERICA |
| 404834 | UMB BANK, NATIONAL ASSOCIATION | $4,497.68 | 1010 GRAND BOULEVARD | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 402636 | UMPQUA BANK | $471.26 | 800 SOUTHEAST TENTH STREET | | ROSEBURG | OR | 97470 | UNITED STATES OF AMERICA |
| 405365 | UNCLE CREDIT UNION | $94.98 | 2100 DUGDALES COURT | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 419595 | UNICRE - INSTITUIÇÃO FINANCEIRA DE CRÉDITO S.A. | $10,294.93 | AVENIDA ANTONIO AUGUSTO DE AGUIAR 122 | | LISBOA | | 1050-019 | PORTUGAL |
| 4034774 | UNICREDIT S.P.A. | $315.64 | VIA ALESSANDRO SPECCHI 16 | | ROMA | | 2 | ITALY |
| 403159 | UNIFY FINANCIAL CREDIT UNION | $349.95 | 1699 WESTERN WAY | | TORRANCE | CA | 90011 | UNITED STATES OF AMERICA |
| 420167 | UNION BANK & TRUST COMPANY | $1,548.36 | 102 WEST MCCOLLY STREET | | MONTICELLO | AR | 71655 | UNITED STATES OF AMERICA |
| 4083369 | UNION SAVINGS BANK | $548.43 | 8534 EAST KEMPER ROAD | | CINCINNATI | OH | 45249 | UNITED STATES OF AMERICA |
| 413189 | UNION SAVINGS BANK | $149.98 | 220 MAIN STREET | | DANBURY | CT | 6810 | UNITED STATES OF AMERICA |
| 427221 | UNITED 1ST FEDERAL CREDIT UNION | $1,065.75 | 162 NORTH GROSS ROAD | | KINGSLAND | GA | 31548 | UNITED STATES OF AMERICA |
| 413786 | UNITED BANK | $19.72 | 1118 MAIN STREET | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 402021 | UNITED BANK, INC. | $94.98 | 914 MARKET STREET | | PARKERSBURG | WV | 26101 | UNITED STATES OF AMERICA |
| 404774 | UNITED BANK & CAPITAL TRUST COMPANY | $818.18 | 125 WEST MAIN STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 402655 | UNITED HEALTH CREDIT UNION | $6,388.33 | 1650 WEST 82ND STREET, SUITE 1500 | | BLOOMINGTON | MN | 55431-1467 | UNITED STATES OF AMERICA |
| 403869 | UNITED COMMUNITY BANK | $4,765.31 | 315 NORTH MAIN STREET | | CHATHAM | IL | 62629 | UNITED STATES OF AMERICA |
| 403890 | UNITED CONSUMERS CREDIT UNION | $8,034.43 | 2235 SOUTH HAMILTON ROAD | | INDEPENDENCE | MO | 64055 | UNITED STATES OF AMERICA |
| 413189 | UNITED CREDIT UNION | $370.96 | 802 EAST BIRCHENBRIDGE | | MEXICO | MO | 65265-2887 | UNITED STATES OF AMERICA |
| 4075270 | UNITED FEDERAL CREDIT UNION | $197.75 | 2867 SOUTH STATE STREET | | ST. JOSEPH | MI | 49085 | UNITED STATES OF AMERICA |
| 413361 | UNITED FIDELITY BANK | $870.54 | 18 NORTH HESTER STREET | | EVANSVILLE | IN | 47716-3347 | UNITED STATES OF AMERICA |
| 4135951 | UNITED HERITAGE CREDIT UNION | $120.75 | 12263 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | 78758 | UNITED STATES OF AMERICA |
| 4422059 | UNITED NATIONS FEDERAL CREDIT UNION | $125.00 | 24-01 44TH ROAD | | LONG ISLAND CITY | NY | 11101 | UNITED STATES OF AMERICA |
| | UNITED OVERSEAS BANK (MALAYSIA) BHD | | NENGAH LAUT, JALAN RAJA LAUT | | KUALA LUMPUR | | 50250 | MALAYSIA |
| | UNITED OVERSEAS BANK LIMITED | | 88 RAFFLES PLACE | UOB PLAZA_1 | SINGAPORE | | 48624 | SINGAPORE |
| | UNITED SAVINGS BANK | | 1510 PACIER AVENUE | | PHILADELPHIA | PA | 19145-5498 | UNITED STATES OF AMERICA |
| | UNITED TEXAS BANK | | 210 REDWATER ROAD | | TEXARKANA | TX | 75501-0 | UNITED STATES OF AMERICA |
| | UNITUS COMMUNITY CREDIT UNION | | 1300 SOUTHWEST 6TH AVENUE | | PORTLAND | OR | 97201-4904 | UNITED STATES OF AMERICA |
| | UNITY BANK | | 64 OLD HIGHWAY 22 | | CLINTON | NJ | 8869 | UNITED STATES OF AMERICA |
| | UNITY ONE CREDIT UNION | | 8701 BURLINGTON BOULEVARD | | FORT WORTH | TX | 76131 | UNITED STATES OF AMERICA |

| ID | Name | Address | Amount | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 443369 | UNIVERSAL 1 CREDIT UNION, INC. | ONE RIVER PARK DRIVE | $199.97 | DAYTON | OH | 45409 | UNITED STATES OF AMERICA |
| 409636 | UNIVERSITY FEDERAL CREDIT UNION | 10900 SOUTH MOPAC BOULEVARD | $368.42 | LOS ANGELES | | 90035-3012 | UNITED STATES OF AMERICA |
| 449613 | UNIVERSITY CREDIT UNION | 8779 RANGELEY ROAD | $78.74 | ORONO | ME | 4469 | UNITED STATES OF AMERICA |
| 405428 | UNIVERSITY FEDERAL CREDIT UNION | 3305 STECK AVENUE | $2,295.92 | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 475820 | UNIVERSITY FIRST FEDERAL CREDIT UNION | 3450 SOUTH HIGHLAND DRIVE, SUITE 201 | $327.00 | SALT LAKE CITY | UT | 84106 | UNITED STATES OF AMERICA |
| 404609 | UNIVERSITY OF KENTUCKY FEDERAL CREDIT UNION | 2557 SIR BARTON WAY | $2,151.95 | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 420685 | UNIVERSITY OF MICHIGAN CREDIT UNION | 340 E HURON ST | $2,828.34 | ANN ARBOR | MI | 48104 | UNITED STATES OF AMERICA |
| 408091 | UNIVERSITY OF WISCONSIN COMMUNITY CREDIT UNION INC. | 3500 BERKMAN DRIVE | $409.22 | CHARLOTTESVILLE | | 22601 | UNITED STATES OF AMERICA |
| 407074 | UNIVERSITY OF WISCONSIN CREDIT UNION | 3500 UNIVERSITY AVENUE | $174.80 | MADISON | WI | 53705-2441 | UNITED STATES OF AMERICA |
| 410671 | UNIVEST BANK AND TRUST CO | 10 WEST BROAD STREET | $274.96 | SOUDERTON | PA | 18964 | UNITED STATES OF AMERICA |
| 433354 | UNWYO FEDERAL CREDIT UNION | 1610 E. REYNOLDS STREET | $904.43 | LARAMIE | WY | 82072 | UNITED STATES OF AMERICA |
| 406644 | USAA SAVINGS BANK | 3773 HOWARD HUGHES PKWY, SUITE 100 | $922,994.57 | LAS VEGAS | NV | 89109 | UNITED STATES OF AMERICA |
| 404981 | USALLIANCE FEDERAL CREDIT UNION | 411 THEODORE FREMD AVE | $120.75 | RYE | NY | 10580 | UNITED STATES OF AMERICA |
| 470318 | USF FEDERAL CREDIT UNION | 13302 NORTH PALM DRIVE | $190.52 | TAMPA | FL | 33612 | UNITED STATES OF AMERICA |
| 400424 | UTAH COMMUNITY FEDERAL CREDIT UNION | 188 WEST RIVER PARK DRIVE | $2,450.52 | PROVO | UT | 84604 | UNITED STATES OF AMERICA |
| 470709 | UTAH FIRST FEDERAL CREDIT UNION | 200 SOUTH TEMPLE | $168.86 | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 414334 | UTILITIES EMPLOYEES CREDIT UNION | 11 MERIDIAN BOULEVARD | $319.50 | WYOMISSING | PA | 19610 | UNITED STATES OF AMERICA |
| 402727 | VALES INTERCONTINENTALES S.A. | AVE. CENTRAL-CALLES 31 Y 33 | $1,680.91 | SAN JOSE | | | COSTA RICA |
| 421709 | VALLEY CATHOLIC | 4900 CLAY CHANEY PLAZA | $906.31 | BRIGHTON | CO | 80601 | UNITED STATES OF AMERICA |
| 430080 | VALLEY FEDERAL CREDIT UNION OF MONTANA | 1541 CUSTER AVENUE | $2,029.42 | BILLINGS | MT | 59102 | UNITED STATES OF AMERICA |
| 438204 | VALLEY HEALTH AND POSTAL EMPLOYEES CREDIT UNION | 2096 MISSION STREET SOUTHEAST | $498.40 | SALEM | OR | 97302 | UNITED STATES OF AMERICA |
| 412854 | VALLEY NATIONAL BANK | 615 MAIN STREET | $278.27 | PASSAIC | NJ | 7055 | UNITED STATES OF AMERICA |
| 413177 | VALLEYSTAR CREDIT UNION | 35 DUPONT ROAD | $142.03 | MARTINSVILLE | VA | 24112 | UNITED STATES OF AMERICA |
| 478601 | VANCOUVER CITY SAVINGS CREDIT UNION | 183 TERMINAL AVENUE | $940.90 | VANCOUVER | BC | V6A 4G2 | CANADA |
| 402569 | VANCOUVER SHIN KIN BANK | 20 ETHORBROCK STREET | $411.66 | LONDON | EN | EC3V 0BY | UNITED KINGDOM |
| 445206 | VANTAGE WEST CREDIT UNION | 2480 NORTH ARCADIA AVENUE | $1,273.05 | TUCSON | AZ | 85712 | UNITED STATES OF AMERICA |
| 480308 | VENTURA COUNTY CREDIT UNION | 6026 TELEPHONE ROAD | $1,537.97 | VENTURA | CA | 93006 | UNITED STATES OF AMERICA |
| 423816 | VERIDIAN CREDIT UNION | 1827 ANSBOROUGH AVENUE | $369.72 | WATERLOO | IA | 50701 | UNITED STATES OF AMERICA |
| 442647 | VERITY CREDIT UNION | 11027 MERIDIAN AVENUE NORTH | $64.43 | SEATTLE | WA | 98133 | UNITED STATES OF AMERICA |
| 452183 | VERMONT FEDERAL CREDIT UNION | 84 PINE STREET | $144.54 | BURLINGTON | VT | 5401 | UNITED STATES OF AMERICA |
| 590125 | VERMONT STATE EMPLOYEES CREDIT UNION | ONE BAILEY AVENUE | $74.98 | MONTPELIER | VT | 5602 | UNITED STATES OF AMERICA |
| 450607 | VIAVLLA S.C. | CALLE ALCALA 27 | $111.13 | MADRID | | 28014 | SPAIN |
| 411806 | VIBRANT CREDIT UNION | 1900 52ND AVENUE | $112.59 | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 423726 | VIGO COUNTY FEDERAL CREDIT UNION | 128 SOUTH 6TH STREET | $211.90 | TERRE HAUTE | IN | 47807-3788 | UNITED STATES OF AMERICA |
| 468456 | VIJAYA BANK | 41/2, TRINITY CIRCLE | $222.95 | BANGALORE | KT | 560 001 | INDIA |
| 443906 | VIRGINIA UNITED METHODIST CREDIT UNION, INC. DBA THE UNITED METHODIST CREDIT UNION | 10330 STAPLES MILL ROAD | $79.00 | GLEN ALLEN | VA | | UNITED STATES OF AMERICA |
| 400032 | VISA BULGARIA | LASDALA ESTRASSE 4 | $8,701.57 | VIENNA | | 1020 | AUSTRIA |
| 400663 | VISA BELGIUM | RUE D'ARLON 82 | $38,770.30 | BRUSSELS | | 1040 | BELGIUM |
| 400432 | VISA ICELAND EHF | DALSHRAUN 3 | $109.11 | HAFNARFJORDUR | | 220 | ICELAND |
| 400410 | VISA NORGE FILIAL | C.J. HAMBROS PLASS 2C | $35,149.96 | OSLO | | N-0164 | NORWAY |
| 400591 | VISA SWEDEN FORENING (EK. FOR) | STORTORGET 1 3B | $26,545.96 | MALMO | | SE 21122 | SWEDEN |
| 404324 | VISALUX S.C. | 10 RUE GABRIEL LIPPMANN | $5,711.48 | MUNSBACH | | L-2956 | LUXEMBOURG |
| 420630 | VISION BANK | 101 EAST MAIN STREET | $149.86 | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 430872 | VISIONS FEDERAL CREDIT UNION | 3301 COUNTRY CLUB ROAD | $949.06 | ENDWELL | NY | 13760 | UNITED STATES OF AMERICA |
| 402855 | VISTANA | 1-2-20, KAIGAN, MINATO-KU | $24,196.13 | TOKYO | | 105-0022 | JAPAN |
| 402826 | VOLKSWAGEN BANK GMBH | GIFHORNER STRASSE 57 | $382.16 | BRAUNSCHWEIG | | 38112 | GERMANY |
| 453594 | VONS EMPLOYEES FEDERAL CREDIT UNION | 4485 ARDEN DRIVE | $473.71 | EL MONTE | CA | 91731 | UNITED STATES OF AMERICA |
| 431751 | VTB 24 (PJSC) | DOLGORUKOVSKAYA 5 | $1,154.85 | MOSCOW | | 127006 | RUSSIAN FEDERATION |
| 427230 | VYSTAR CREDIT UNION | 4949 BLANDING BOULEVARD | $1,084.34 | JACKSONVILLE | FL | 32210 | UNITED STATES OF AMERICA |
| 401154 | WASHINGTON GAS LIGHT FEDERAL CREDIT UNION | 6801 INDUSTRIAL ROAD | $4,762.75 | SPRINGFIELD | VA | 22151 | UNITED STATES OF AMERICA |
| 470545 | WASHINGTON STATE EMPLOYEES CREDIT UNION | 400 UNION AVENUE SE | $56,267.67 | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 422834 | WASHINGTON TRUST BANK | 717 WEST SPRAGUE AVENUE | $4,782.75 | SPOKANE | WA | 99204 | UNITED STATES OF AMERICA |
| 447017 | WATERBURY CONNECTICUT TEACHERS FEDERAL CREDIT UNION | 2414 SOUTHWEST ANDOVER STREET | $1,193.90 | SEATTLE | WA | 98106 | UNITED STATES OF AMERICA |
| 448076 | WATERFRONT FEDERAL CREDIT UNION | 111 CLINTON STREET | $1,364.95 | WATERTOWN | NY | 13601 | UNITED STATES OF AMERICA |
| 440014 | WATERTOWN SAVINGS BANK | 717 MAIN STREET | $3,264.05 | HONESDALE | PA | 18431 | UNITED STATES OF AMERICA |
| 450276 | WAYNE BANK | 1982 NORTH STATE ROAD 7 | $473.71 | MARGATE | FL | 33063 | UNITED STATES OF AMERICA |
| 448287 | WE FLORIDA FINANCIAL | WEBSTER PLAZA | $942.95 | WATERBURY | CT | 6702 | UNITED STATES OF AMERICA |
| 403270 | WEBSTER BANK | 188 CLAY STREET | $1,430.36 | WATERBURY | CT | 6702 | UNITED STATES OF AMERICA |
| 401154 | WEBSTER BANK NATIONAL ASSOCIATION | 800 EAST HOLLY STREET | $1,213.36 | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 470545 | WELLS FARGO BANK NATIONAL ASSOCIATION | 101 NORTH PHILLIPS AVENUE | $22,598.90 | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 470174 | WEOKIE CREDIT UNION | 2154 EAST LAKE ROAD | $74.98 | OKLAHOMA CITY | OK | 73127 | UNITED STATES OF AMERICA |
| 428742 | WESCOM CENTRAL CREDIT UNION | 123 SOUTH MARENGO AVENUE | $14,756.29 | PASADENA | CA | 91109 | UNITED STATES OF AMERICA |
| 412141 | WEST COMMUNITY CREDIT UNION | 3290 WEST SPRAGUE AVENUE | $474.99 | DENVER | CO | 80219 | UNITED STATES OF AMERICA |
| 440687 | WEST GATE BANK | 501 ? STREET | $329.35 | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 412148 | WEST SUBURBAN BANK | 711 SOUTH WESTMORE AVENUE | $1,193.90 | LOMBARD | IL | 60148 | UNITED STATES OF AMERICA |
| 462123 | WESTERN ALLIANCE BANK | 2701 EAST CAMELBACK ROAD | $3,354.65 | PHOENIX | AZ | 85016 | UNITED STATES OF AMERICA |
| 420318 | WESTERN FINANCIAL CORPORATION | LEVEL 16, MARTIN PLACE | $5,435.00 | SYDNEY | NS | | AUSTRALIA |
| 405046 | WESTPAC BANKING CORPORATION | 188 QUAY STREET | $1,430.36 | AUCKLAND | | NSW 2000 | NEW ZEALAND |
| 416047 | WESTPAC (NEW ZEALAND) LIMITED | 2001 PLEASANT RIDGE DRIVE | $1,213.36 | WATERBURY | WA | | AUSTRALIA |
| 442415 | WHATCOM EDUCATIONAL CREDIT UNION | 800 EAST HOLLY STREET | $9,825.00 | BELLINGHAM | WA | 98225 | UNITED STATES OF AMERICA |
| 420151 | WHITAKER BANK | 2001 PLEASANT RIDGE DRIVE | $420.65 | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 400174 | WHITNEY BANK | 228 ST CHARLES AVENUE | $689.25 | GULFPORT | MS | 39501 | UNITED STATES OF AMERICA |
| 402842 | WIDGET FEDERAL CREDIT UNION | 2154 EAST LAKE ROAD | $74.98 | ERIE | PA | 16511-1198 | UNITED STATES OF AMERICA |
| 412141 | WILMINGTON SAVINGS FUND SOCIETY, FSB | 500 DELAWARE AVENUE | $14,756.29 | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 405595 | WILMINGTON TRUST NATIONAL ASSOCIATION | ONE M&T PLAZA | $94.98 | BUFFALO | NY | 14203 | UNITED STATES OF AMERICA |
| 440267 | WILSON & MUIR BANK & TRUST COMPANY | 101 NORTH THIRD STREET | $447.29 | BARDSTOWN | KY | 40004 | UNITED STATES OF AMERICA |
| 451650 | WING LUNG BANK LIMITED | 45 DES VOEUX ROAD CENTRAL | $8.17 | HONG KONG | | | HONG KONG, CHINA |
| 484848 | WINSLOW COMMUNITY FEDERAL CREDIT UNION | 14885 GLACIER AVENUE | $1,195.46 | APPLE VALLEY | MN | 55124 | UNITED STATES OF AMERICA |
| 450732 | WINSOUTH CREDIT UNION | 110 SOUTH 26TH STREET | $3,354.65 | GADSDEN | AL | 35904 | UNITED STATES OF AMERICA |
| 420810 | WIZINK BANK S.A. | CALLE VELAZQUEZ 34 | $3,460.35 | MADRID | | 28001 | SPAIN |
| 461564 | WOODSTONE CREDIT UNION | 1825 S 316TH STREET | $325.76 | FEDERAL WAY | WA | 98003 | UNITED STATES OF AMERICA |

000021

| ID | Bank Name | Street | | Amount | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 469895 | WOODSVILLE GUARANTY SAVINGS BANK | 60 CENTRAL STREET | | $1,542.38 | WOODSVILLE | NH | 3785 | UNITED STATES OF AMERICA |
| 447866 | WOORI AMERICA BANK | 1250 BROADWAY | | $3,518.36 | NEW YORK | NY | 10001 | UNITED STATES OF AMERICA |
| 404720 | WOORI CARD CO., LTD. | JONGRO-GU, JUNGHAK-DONG 19 | THE K TWIN TOWER | $1,550.73 | SEOUL | | 110-150 | SOUTH KOREA |
| 408187 | WORCESTER FIRE DEPARTMENT CREDIT UNION | 2 EASTERN AVENUE | | $417.72 | WORCESTER | MA | 1605 | UNITED STATES OF AMERICA |
| 404527 | WORLD'S FOREMOST BANK | ONE CABELA DRIVE | | $89,213.96 | SIDNEY | NE | 69160 | UNITED STATES OF AMERICA |
| 409427 | WRIGHT PATMAN CONGRESSIONAL FEDERAL CREDIT UNION | 10461 WHITE GRANITE DRIVE | SUITE 300 | $5,961.60 | OAKTON | VA | 22124 | UNITED STATES OF AMERICA |
| 444938 | WRIGHT-PATT CREDIT UNION, INC. | 2455 EXECUTIVE PARK BOULEVARD | | $846.79 | FAIRBORN | OH | 45324 | UNITED STATES OF AMERICA |
| 441070 | WUESTENROT BANK AG PFANDBRIEFBANK | WUESTENROTSTRASSE 1 | | $629.54 | LUDWIGSBURG | | 71638 | GERMANY |
| 427544 | XCEED FINANCIAL FEDERAL CREDIT UNION | 888 NORTH NASH STREET | | $979.33 | EL SEGUNDO | CA | 90245 | UNITED STATES OF AMERICA |
| 450202 | XCEL FEDERAL CREDIT UNION | 1460 BROAD STREET | | $237.48 | BLOOMFIELD | NJ | 7003 | UNITED STATES OF AMERICA |
| 488801 | XENITH BANK | 901 EAST CARY STREET | SUITE 1700 | $867.10 | RICHMOND | VA | 23219 | UNITED STATES OF AMERICA |
| 460644 | Y-12 FEDERAL CREDIT UNION | 501 LAFAYETTE DRIVE | | $1.99 | OAK RIDGE | TN | 37831 | UNITED STATES OF AMERICA |
| 408138 | YADKIN BANK | 110 WEST MARKET STREET | | $420.91 | ELKIN | NC | 28621 | UNITED STATES OF AMERICA |
| 442562 | YAKIMA FEDERAL SAVINGS AND LOAN ASSOCIATION | 118 EAST YAKIMA AVENUE | | $335.17 | YAKIMA | WA | 98901 | UNITED STATES OF AMERICA |
| 400268 | YAMPA VALLEY BANK | 600 SOUTH LINCOLN AVENUE | | $520.00 | STEAMBOAT SPRINGS | CO | 80487 | UNITED STATES OF AMERICA |
| 400634 | YAPI VE KREDI BANKASI A.S. | GENEL MUDURLUK YAPI KREDI PLAZA D BLOK | LEVENT | $3,029.38 | ISTANBUL | | 34330 | TURKEY |
| 472600 | YES BANK LTD | NEHRU CENTRE, DISCOVERY OF INDIA | DR A B ROAD, WORLI | $155.96 | MUMBAI | MH | 400 018 | INDIA |
| 468160 | YOLO FEDERAL CREDIT UNION | 266 WEST MAIN STREET | | $264.91 | WOODLAND | CA | 95695 | UNITED STATES OF AMERICA |
| 460645 | YORKSHIRE BUILDING SOCIETY | YORKSHIRE HOUSE | YORKSHIRE DRIVE | $2,303.12 | BRADFORD | EN | BD5 8LJ | UNITED KINGDOM |
| 401783 | ZB, NATIONAL ASSOCIATION | 1 MAIN STREET | | $41,643.72 | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 447186 | ZEAL CREDIT UNION | 17250 NEWBURGH RD | | $886.77 | LIVONIA | MI | 48152 | UNITED STATES OF AMERICA |
| | **TOTAL** | | | **$28,298,786.93** | | | | |
| | FUNDS TO GO TO VICTIM WITNESS FUND | | | $1,449,683.67 | | | | |

FILED

MAR 2 6 2014

CLERK, U.S. DISTRICT COURT
DISTRICT OF NEVADA
BY_____ DEPUTY

1

2

3

4

5

6    **UNITED STATES DISTRICT COURT**

7    **DISTRICT OF NEVADA**

8    UNITED STATES OF AMERICA,            )
                                          )
9                Plaintiff,               )
                                          )
10         v.                             )    2:12-CR-0084-APG-(GWF)
                                          )
11   JONATHAN VERGNETTI,                  )
                                          )
12               Defendant.               )

13   **FINAL ORDER OF FORFEITURE**

14        On November 8, 2013, the United States District Court for the District of Nevada entered a

15   Preliminary Order of Forfeiture pursuant to Fed. R. Crim. P. 32.2(b)(1) and (2); Title 18, United States

16   Code, Section 981(a)(1)(C) and Title 28, United States Code, Section 2461(c); Title 18, United States

17   Code, Section 982(a)(2)(A); Title 18, United States Code, Section 1028(g) and (h); Title 18, United

18   States Code, Section 1029(c)(1)(C) and (c)(2); and Title 21, United States Code, Section 853(p) based

19   upon the plea of guilty by defendant JONATHAN VERGNETTI to the criminal offense, forfeiting the

20   property set forth in the Plea Agreement and the Forfeiture Allegation of the Criminal Information and

21   shown by the United States to have the requisite nexus to the offense to which defendant JONATHAN

22   VERGNETTI pled guilty. Criminal Information, ECF No. 169; Plea Agreement, ECF No. 171;

23   Change of Plea Minutes, ECF No. 173; Preliminary Order of Forfeiture, ECF No. 172.

24        This Court finds the United States of America published the notice of forfeiture in accordance

25   with the law via the official government internet forfeiture site, www.forfeiture.gov, consecutively

26   . . .

1   from January 8, 2014, through February 6, 2014, notifying all potential third parties of their right to

2   petition the Court. Notice of Filing Proof of Publication, ECF No. 200.

3        This Court finds no petition was filed herein by or on behalf of any person or entity and the

4   time for filing such petitions and claims has expired.

5        This Court finds no petitions are pending with regard to the assets named herein and the time

6   for presenting such petitions has expired.

7        THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that all right,

8   title, and interest in the property hereinafter described is condemned, forfeited, and vested in the

9   United States of America pursuant to Fed. R. Crim. P. 32.2(b)(4)(A) and (B); Fed. R. Crim. P.

10   32.2(c)(2); Title 18, United States Code, Section 981(a)(1)(C) and Title 28, United States Code,

11   Section 2461(c); Title 18, United States Code, Section 982(a)(2)(A); Title 18, United States Code,

12   Section 1028(g) and (h); Title 18, United States Code, Section 1029(c)(1)(C) and (c)(2); and Title 21,

13   United States Code, Section 853(n)(7) and (p) and shall be disposed of according to law:

      1)   a Gateway laptop computer, bearing serial number T3B73P1006170, seized from Raji Aziz on March 14, 2011;

      2)   an Apple iPad 16 GB silver, model A1396, bearing serial number DLXFW1DLDFJ1, seized from Irina Bolnova on March 15, 2012;

      3)   an Acer Aspire One 522 laptop computer, bearing serial number LUSES0D0101014763B16-01, seized from Maceo Boozer on March 15, 2012;

      4)   a Coby laptop, bearing serial number N1023X1005S000497B, seized from Maceo Boozer on July 9, 2012;

      5)   an HP laptop, bearing serial number CNF0208QNY, seized from Maceo Boozer on July 9, 2012;

      6)   a Seagate USB drive, bearing serial number NA02E6VK, seized from Maceo Boozer on July 9, 2012;

7)     a Dell laptop computer, bearing serial number G4CJLL1, seized from Duvaughn Butler on March 1, 2011;

8)     an HP desktop computer, Datacode SM number R08510000460630, seized from Duvaughn Butler on March 1, 2011;

9)     a Mastercard $100 gift card, bearing card number xxxxxxxxxxxx1923, seized from Duvaughn Butler on March 1, 2011;

10)    a Vanilla $100 Mastercard gift card, bearing card number xxxxxxxxxxxx7257, seized from Duvaughn Butler on March 1, 2011;

11)    an iPhone 3, black, bearing FCC ID number BCGA1303B, seized from Duvaughn Butler on March 1, 2011;

12)    a Time Capsule 802.11N WiFi hard drive, bearing serial number C86H6722DM73, seized from Omar Butt on March 15, 2012;

13)    a SanDisk memory card, 8 GB, seized from Omar Butt on March 15, 2012;

14)    a SanDisk memory card, 16 GB, seized from Omar Butt on March 15, 2012;

15)    a SanDisk memory card, 32 GB, seized from Omar Butt on March 15, 2012;

16)    a Canon Power Shot camera, red, model 50780, seized from Omar Butt on March 15, 2012;

17)    an Apple iPhone 4, bearing serial number 579CE2380A, seized from Omar Butt on March 15, 2012;

18)    an AT&T cell phone, black, bearing serial number Q4V7NB1180518074, seized from Omar Butt on March 15, 2012;

19)    an AT&T cell phone, black, bearing serial number Q4V7NB1180520439, seized from Omar Butt on March 15, 2012;

20)    a Motorola cell phone, black, bearing serial number H31LJGTFJT, seized from Omar Butt on March 15, 2012;

. . .

3

21) an iPhone 3, 16 GB, black, model A1241, bearing FCC ID number BCGA1241, seized from Omar Butt on March 15, 2012;

22) a MacBook Pro, bearing serial number CO2GJ0DW47, seized from Omar Butt on March 15, 2012;

23) an iPhone, 8 GB, bearing serial number 8174ETWH8, seized from Omar Butt on March 15, 2012;

24) an iPhone 4, black, model A1387, bearing FCC ID number BCGE2430A, seized from Omar Butt on March 15, 2012;

25) an Apple Airport hard disk, bearing serial number 6F9394ER2UP, seized from Omar Butt on March 15, 2012;

26) a Canon Pixma printer MP 600 with cable cords, seized from Omar Butt on March 15, 2012;

27) a Datacard 1501 printer, bearing serial number 7464, seized from Omar Butt on March 15, 2012;

28) a Power Printer ID Card 088025 Fargo Hi-Def printer, bearing serial number A3490223, seized from Omar Butt on March 15, 2012;

29) a WD hard drive, bearing serial number WCAPD1154606, seized from Omar Butt on March 15, 2012;

30) an AcomData HD drive, bearing serial number E43125, seized from Omar Butt on March 15, 2012;

31) a DNY SD card, 4 GB, seized from Omar Butt on March 15, 2012;

32) a DNY SD card, 8 GB, seized from Omar Butt on March 15, 2012;

33) a Hitachi external hard drive, bearing serial number PAG52P3A, seized from Omar Butt on March 15, 2012;

34) an Apple TV, bearing serial number YM7240QRYR4, seized from Omar Butt on March 15, 2012;

35) a Dell laptop Latitude V300, bearing serial number CN03Y6453652138B0312, seized from Omar Butt on March 15, 2012;

36) a Sigma DP2 camera, bearing serial number 1011595, seized from Omar Butt on March 15, 2012;

37) an Acer laptop, bearing serial number LXE820X0258200F2792000, seized from Omar Butt on March 15, 2012;

38) a PlayStation 3 D 53, bearing serial number CG158070191CECH2001A, seized from Omar Butt on March 15, 2012;

39) an Xbox 360 2001 A, bearing serial number 152319705205, seized from Omar Butt on March 15, 2012;

40) a PC tower, white, bearing serial number 0016318606, seized from Omar Butt on March 15, 2012;

41) a PC tower, white, HP CD-Writer 9100 series (CD-ROM drive), seized from Omar Butt on March 15, 2012;

42) a PC tower, white, bearing datacard number PH411423, seized from Omar Butt on March 15, 2012;

43) a PC tower, white, bearing serial number DP000821120164028AJK324, (CD-ROM drive), seized from Omar Butt on March 15, 2012;

44) a PC tower, white, bearing serial number 810F48069A30, (modem), seized from Omar Butt on March 15, 2012;

45) a Canon DSLR 126251 SW11017, bearing serial number 2771201017, seized from Omar Butt on March 15, 2012;

46) a Nuvarel wireless antenna, Virgin Mobile, black, ESN 09108460367, seized from Omar Butt on March 15, 2012;

47) an ATM machine Nextran Com Net 3000, bearing identification number 4518420355271402, seized from Omar Butt on March 15, 2012;

5

48) a hand truck, Milwaukee, black, model number 60138, seized from Omar Butt on March 15, 2012;

49) an Epson printer Stylus NX415, seized from David Camez on May 27, 2010;

50) an HP Photosmart printer C4740, seized from David Camez on May 27, 2010;

51) a PVC card embosser ECard, seized from David Camez on May 27, 2010;

52) a PVC card embosser Wonder, seized from David Camez on May 27, 2010;

53) a hot stamping/tipper machine, seized from David Camez on May 27, 2010;

54) a Dell XPS 420 with monitor, bearing serial number 2V4Z9G1, seized from David Camez on May 27, 2010;

55) a Playstation 3, bearing serial number CF347430751-CECHP01, seized from David Camez on May 27, 2010;

56) a Gateway laptop 450SX4, bearing serial number 0026868574, seized from David Camez on May 27, 2010;

57) a Sony Vaio with power cord, bearing serial number C602H3NQ, seized from David Camez on May 27, 2010;

58) a credit card skimming device, seized from David Camez on May 27, 2010;

59) a magnetic strip card reader and writer, seized from David Camez on May 27, 2010;

60) a soldering iron, seized from David Camez on May 27, 2010;

61) a lock pick kit, seized from David Camez on May 27, 2010;

62) eleven (11) Motorola TracFones, bearing serial numbers H62LJW5D7T, H62LJW459P, H62LJW67NZ, H62LJW5D2H, H62LJW4536, H62LJW5D4F, H62LJW459L, H62LJW39BN, H62LJW5D2Q, H62LLY3735, and H62LJJDN3L, seized from Heather Dale on March 20, 2012;

. . .

6

63) ten (10) Verizon Samsung cell phones, bearing serial numbers A000001756COAF, A000001756FE63, A000001756E6C5, A000001756C28A, A000001756E6B8, A0000017569E83, A0000017581301, A0000017581F1B, A0000017525F292, and A00000175252314, seized from Heather Dale on March 20, 2012;

64) three (3) LG TracFones, bearing serial numbers 903CQNL204871, 903CQTB243385, and 904CQLH354776, seized from Heather Dale on March 20, 2012;

65) an SD card, 2 GB, bearing serial number 518532, seized from Shiyang Gou on March 15, 2012;

66) an IBM IGB flash drive, seized from Shiyang Gou on March 15, 2012;

67) a Cruzer mini 256 MB flash drive, seized from Shiyang Gou on March 15, 2012;

68) a memory stick adapter with memory card, seized from Shiyang Gou on March 15, 2012;

69) five (5) ScanDisk memory cards, seized from Shiyang Gou on March 15, 2012;

70) two (2) Sony Memory Stick Pro Duo, seized from Shiyang Gou on March 15, 2012;

71) a Samsung phone, bearing serial number R3YXA56711T, seized from Shiyang Gou on March 15, 2012;

72) an LG phone, bearing serial number 811KPT M022569, seized from Shiyang Gou on March 15, 2012;

73) a Nokia cell phone, bearing serial number 661ABRM520, seized from Shiyang Gou on March 15, 2012;

. . .

74) a Nokia cell phone, bearing serial number 661URM604, seized from Shiyang Gou on March 15, 2012;

75) a Nokia cell phone, bearing serial number 661ABRM121, seized from Shiyang Gou on March 15, 2012;

76) an HP computer, bearing serial number MXM453067P, seized from Shiyang Gou on March 15, 2012;

77) an iPod 32 GB, bearing serial number C3VDKMBPDCP9, seized from Shiyang Gou on March 15, 2012;

78) an HP PSC1315 All in One Printer, bearing serial number CN48KB201J, seized from Shiyang Gou on March 15, 2012;

79) an SD card 8 GB, bearing serial number 35254221, seized from Shiyang Gou on March 15, 2012;

80) an 8 GB SD card, bearing serial number 3140624068, seized from Shiyang Gou on March 15, 2012;

81) a gold flash drive, seized from Shiyang Gou on March 15, 2012;

82) a WiFly City wireless USB adapter, bearing serial number 8DEC04JJ2482873, seized from Shiyang Gou on March 15, 2012;

83) an iPod 32 GB, bearing serial number C3RDLFMS5DCPN, seized from Shiyang Gou on March 15, 2012;

84) a Wii, bearing serial number LU83300527, seized from Shiyang Gou on March 15, 2012;

85) a Zotac Model Mag HDND01, bearing serial number G111911302229, with Logitech USB drive, seized from Shiyang Gou on March 15, 2012;

86) two (2) iPod 8 GB, bearing serial numbers IB0064Y075J and DKPDAOFFDCP7, seized from Shiyang Gou on March 15, 2012;

. . .

87) a Samsung cell phone, model SCHU350, bearing serial number 0001D60CC32, seized from Shiyang Gou on March 15, 2012;

88) a Dell Inspiron laptop, bearing serial number 9JH8QP1, seized from Shiyang Gou on March 15, 2012;

89) a Sony Vaio, model PC671312L, seized from Shiyang Gou on March 15, 2012;

90) a Clear 4G Mobile Hotspot, bearing serial number 1FM00114730, seized from Shiyang Gou on March 15, 2012;

91) a Totu cell phone T158, bearing serial number 357458040092990, seized from Shiyang Gou on March 15, 2012;

92) three (3) flash drives, seized from Shiyang Gou on March 15, 2012;

93) a Sony memory stick 4 GB, F925L2L, seized from Shiyang Gou on March 15, 2012;

94) a SanDisk extreme 4 GB, seized from Shiyang Gou on March 15, 2012;

95) two (2) T-Mobile SIM cards, seized from Shiyang Gou on March 15, 2012;

96) an HP Office Jet 6500A printer, bearing serial number CN11C1241Y, seized from Shiyang Gou on March 15, 2012;

97) an HP monitor, CNCO1SPW, seized from Shiyang Gou on March 15, 2012;

98) a Sony PSP, bearing serial number AG100870541, seized from Shiyang Gou on March 15, 2012;

99) a T-Mobile Samsung S3600 cell phone, bearing serial number S36006SMH, seized from Shiyang Gou on March 15, 2012;

100) a Scientific Atlantic 2203C modem, bearing serial number 218063549, seized from Shiyang Gou on March 15, 2012;

101) a Netgear wireless router, model WNR2000, bearing serial number IXL38C5T02FB4, seized from Shiyang Gou on March 15, 2012;

102) an SD card 4 GB, seized from Shiyang Gou on March 15, 2012;

103) a 56K PCI modem, bearing serial number 200V23Y0087077, seized from Shiyang Gou on March 15, 2012;

104) a Britannica SD card, MVO32RMMC, seized from Shiyang Gou on March 15, 2012;

105) a PD Talk GPS with SD card, PD9083000304, seized from Shiyang Gou on March 15, 2012;

106) an HP desktop computer, bearing serial number P6813W, seized from Shiyang Gou on March 15, 2012;

107) an American Express gift card, number xxxxxxxxxxx0288, seized from Cameron Harrison on November 24, 2010;

108) a Walmart reloadable card, number xxxxxxxxxxxx8377, seized from Cameron Harrison on November 24, 2010;

109) an LG cell phone with power cord, model LG220CM, bearing serial number 004CYVU1179431, seized from Cameron Harrison on November 24, 2010;

110) a Garmin NUVI 205W with power cord, bearing serial number 1UR254730, seized from Cameron Harrison on November 24, 2010;

111) a Pep Boys gift card, number xxxxxxxxxxxxxxx8899, seized from Cameron Harrison on November 22, 2010;

112) a Walmart gift card, number xxxxxxxxxxxxxxxx7484, seized from Cameron Harrison on November 22, 2010;

113) an Apple iPad 64 GB, bearing serial number GB0409R7ETV, seized from Cameron Harrison on November 24, 2010;

114) an HP Pavilion laptop, model DV5-1160, bearing serial number CNF8383JN0, seized from Cameron Harrison on November 24, 2010;

. . .

115) a Rocketfish 2.5 USB hard drive, model RFHD25, bearing serial number NS92T6125T8K, seized from Cameron Harrison on November 24, 2010;

116) an HP Presario F700 laptop, bearing serial number CNF7510SVZ, seized from Robert Kephart on March 15, 2012;

117) an Aspire One Acer laptop black, bearing serial number LUS670D06193426AC31601, seized from Robert Kephart on March 15, 2012;

118) a Targus laptop bag containing a Dell Adamo laptop, bearing serial number 852FWK1, seized from Robert Kephart on March 15, 2012;

119) a Smart Disk HDD, bearing serial number 1H7Y23, seized from Robert Kephart on March 15, 2012;

120) a Virgin thumb drive, seized from Robert Kephart on March 15, 2012;

121) an Attache thumb drive, black/red, seized from Robert Kephart on March 15, 2012;

122) an iPad, model A1396, white, bearing serial number DN6GPAB9DKNY, seized from Robert Kephart on March 15, 2012;

123) an Apple MacBook Air, model A1370, with black case, bearing serial number C02DW6ZPDDQX, seized from Robert Kephart on March 15, 2012;

124) an Apple iPhone, white, model A1387, seized from Robert Kephart on March 15, 2012;

125) a MacBook Air Super Drive, model A1379, bearing serial number C02FC8PWDJ5M, seized from Robert Kephart on March 15, 2012;

126) a generic computer tower, model 8E-TENL1-UGB, bearing serial number W10330010445, seized from Alexander Kostyukov on March 15, 2012;

. . .

. . .

11

127) an external hard drive enclosure, blue, Simpletech 250 GB, bearing serial number 0712544250100670, seized from Alexander Kostyukov on March 15, 2012;

128) two (2) T-Mobile Nokia cell phones (unopened), bearing serial numbers 866012569007679335 and 866012569005010038, seized from Alexander Kostyukov on March 15, 2012;

129) three (3) T-Mobile Nokia cell phones, model 1616-2C, seized from Alexander Kostyukov on March 15, 2012;

130) a Samsung AT&T cell phone, model SGH-A107, bearing serial number RPHB69702BZ, seized from Alexander Kostyukov on March 15, 2012;

131) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number C38GTY8KDTD1, seized from Alexander Kostyukov on March 15, 2012;

132) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number 84049D1MA4S, seized from Alexander Kostyukov on March 15, 2012;

133) three (3) yellow and black SIM cards, seized from Alexander Kostyukov on March 15, 2012;

134) a T-Mobile SIM card, seized from Alexander Kostyukov on March 15, 2012;

135) an AT&T SIM card, seized from Alexander Kostyukov on March 15, 2012;

136) a Kingston 4 GB white and purple thumb drive, seized from Alexander Kostyukov on March 15, 2012;

137) a thumb drive, green, bearing serial number 28981F, seized from Alexander Kostyukov on March 15, 2012;

138) a PQ1 4 GB blue SD memory card, bearing serial number MMAGF04GWDCA-DB, seized from Alexander Kostyukov on March 15, 2012;

. . .

139) a Nikon D7000 digital camera with 32 GB SanDisk memory card inside, seized from Alexander Kostyukov on March 15, 2012;

140) a Nikon CoolPix digital camera, black, model S52, bearing serial number 30505916, seized from Alexander Kostyukov on March 15, 2012;

141) a Sony Cyber Shot 8.1 MP digital camera, black, model DSC-T100, bearing serial number 1572082, seized from Alexander Kostyukov on March 15, 2012;

142) a Nikon camera lens, (70-300MM), bearing serial number US2762077, seized from Alexander Kostyukov on March 15, 2012;

143) a Nikon camera lens, (50MM), bearing serial number US628937, seized from Alexander Kostyukov on March 15, 2012;

144) a Tokina Aspherical camera lens, bearing serial number 82C7660, seized from Alexander Kostyukov on March 15, 2012;

145) two (2) Nikon lens covers, seized from Alexander Kostyukov on March 15, 2012;

146) a Nikon camera flash attachment, speedlight SB900, bearing serial number 2461186, seized from Alexander Kostyukov on March 15, 2012;

147) a Western Union $500.00 money order with blank payee field, number xx-xxxxx0260, seized from Alexander Kostyukov on March 15, 2012;

148) an Apple MacBook Pro, silver, model A1278, bearing serial number W8033T2BATM, seized from Alexander Kostyukov on March 15, 2012;

149) a SanDisk thumb drive, seized from Thomas Lamb on May 2, 2011;

150) a South Point Casino cashout voucher $130, seized from Thomas Lamb on May 2, 2011;

151) a Kindle Fire HD, new in box, no visible serial number, seized from Michael Lofton on January 7, 2013;

13

152) an Apple iPad with docking station and case, new in box, no visible serial number, seized from Michael Lofton on January 31, 2013;

153) a Sony USB drive, seized from Michael Lofton on February 1, 2013;

154) an Epson Stylus printer, model R280, bearing serial number K77K133745, seized from Edward Montecalvo on March 15, 2012;

155) an HTC smart phone, model PD42100, bearing serial number HT18RM803892, seized from Edward Montecalvo on March 15, 2012;

156) a Canon Point and Shoot camera, model PC1355, bearing serial number 9029238287, seized from Edward Montecalvo on March 15, 2012;

157) a Dell Inspiron desktop, bearing serial number CN-0392R8-74767-116-6RE3, seized from Edward Montecalvo on March 15, 2012;

158) a Dell thumb drive, bearing serial number 820-Q01437, seized from Edward Montecalvo on March 15, 2012;

159) a Toshiba external hard drive with USB cable, bearing serial number Y150T6QLTMC3, seized from Edward Montecalvo on March 15, 2012;

160) an Apple MacBook Pro, model A1278, bearing serial number C1MH18UPDV13, seized from Edward Montecalvo on March 15, 2012;

161) an Apple laptop, bearing serial number 970AAS306856, seized from Elias Samaha on June 11, 2012;

162) a Sony Vaio laptop, bearing serial number 275047363033747, seized from Elias Samaha on June 11, 2012;

163) an iPhone, BB 8350, bearing serial number 403215EBBB, seized from Elias Samaha on June 11, 2012;

164) a Motorola BK70 phone, bearing serial number 364VKMR6Q9, seized from Elias Samaha on June 11, 2012;

. . .

14

165) an Apple iPod 64 GB, model A1318, bearing serial number 9C937ETU6K4, seized from Elias Samaha on June 11, 2012;

166) a PNY 4 GB with two (2) keys thumb drive, seized from Elias Samaha on June 11, 2012;

167) a SanDisk Cruzer 32 GB thumb drive, seized from Elias Samaha on June 11, 2012;

168) an Apple MacBook, model A1181, bearing serial number 4H6502XZWGL, seized from Michael San Clemente on June 2, 2010;

169) a Sony Vaio laptop, model PCG-31L, bearing serial number 064253C, seized from Michael San Clemente on June 2, 2010;

170) a Kingston 8 GB data traveler, black, seized from Michael San Clemente on June 2, 2010;

171) an Apple MacBook Pro, model A1260, bearing serial number W880957VYJY, seized from Michael San Clemente on June 2, 2010;

172) an Apple MacBook Pro, model A1211, bearing serial number W871645TWDH, seized from Michael San Clemente on June 2, 2010;

173) an HP Pavilion laptop computer, bearing serial number CND9074VOP, seized from Michael San Clemente on June 2, 2010;

174) an Apple MacBook Pro PN, bearing part number 0A58927, seized from Michael San Clemente on June 2, 2010;

175) a 320 GB PN, bearing part number 9ZAZAG-500 with cord in bag, 154594A, seized from Michael San Clemente on June 2, 2010;

176) a pocket drive, model GFR202SD, bearing serial number 605USS, seized from Michael San Clemente on June 2, 2010;

177) an HP Pavilion TX2500, bearing serial number CNF826324F, seized from Michael San Clemente on June 2, 2010;

178) a Kodak Easy Share printer, dock series 3, bearing serial number KCLEG620J0824, seized from Michael San Clemente on June 2, 2010;

179) a Sony DVD player, black, model DVP-FX820, bearing serial number 08C 501-5205314-6, seized from Michael San Clemente on June 2, 2010;

180) a T-Mobile CardBus and Express Card adapter, model CBZEC, bearing serial number BD3G710242, seized from Michael San Clemente on June 2, 2010;

181) an IEEE 1394 express card, bearing serial number 11814008945, seized from Michael San Clemente on June 2, 2010;

182) a SanDisk Cruzer 4 GB thumb drive, black, model SDC264096RB, seized from Michael San Clemente on June 2, 2010;

183) an HP wireless mouse adapter, silver, product GT909AA, seized from Michael San Clemente on June 2, 2010;

184) a SanDisk "Wake up the Phone" adapter, model 2008-09-16S, seized from Michael San Clemente on June 2, 2010;

185) a Novotel wireless slingshot, bearing serial number 5B866BF6, seized from Michael San Clemente on June 2, 2010;

186) an iPod 8 GB with red/black cover, bearing serial number 9C841ZSQ201, seized from Michael San Clemente on June 2, 2010;

187) a Motorola Verizon phone, blue, bearing FCC ID number IHDT56JB1, seized from Michael San Clemente on June 2, 2010;

188) a Kyocera Virgin Mobile phone, black, bearing ME ID number A0000004482B79, seized from Michael San Clemente on June 2, 2010;

189) a Motorola phone, bearing FCC ID number 1HDT56HC1, seized from Michael San Clemente on June 2, 2010;

190) a Virgin Mobile LG phone with pouch, bearing serial number 901CYXM0778698, seized from Michael San Clemente on June 2, 2010;

191) a Motorola Metro phone, model W315, bearing FCC ID number 1HDT56GE1, seized from Michael San Clemente on June 2, 2010;

192) a Motorola phone, black, bearing serial number M300 238208, seized from Michael San Clemente on June 2, 2010;

193) a Motorola phone, blue, bearing serial number M60038Z2495, seized from Michael San Clemente on June 2, 2010;

194) a Sprint HTC Pro with black hard cover, seized from Michael San Clemente on June 2, 2010;

195) a hard drive, bearing serial number 5QD2ZXWG, seized from Michael San Clemente on June 2, 2010;

196) two (2) SanDisk Cruzer 4 GB Titanium Plus, seized from Michael San Clemente on June 2, 2010;

197) a Targus high speed card reader/writer, black, bearing identification number 1729, seized from Michael San Clemente on June 2, 2010;

198) two (2) Sony Memo stick duo adapters, MSAC M2, seized from Michael San Clemente on June 2, 2010;

199) a Patriot memory card, bearing serial number PSD32G106625, seized from Michael San Clemente on June 2, 2010;

200) a Samsung memory card, bearing serial number M470T6554CZ3, seized from Michael San Clemente on June 2, 2010;

201) an Elpide memory card, bearing serial number EBJ21UE8BAU0, seized from Michael San Clemente on June 2, 2010;

202) a memory card, bearing serial number HY564T 1Z80Z 1 HDL, seized from Michael San Clemente on June 2, 2010;

203) a PNY memory card bearing serial number 511-071205051, seized from Michael San Clemente on June 2, 2010;

204) a SanDisk 1 GB chip, seized from Michael San Clemente on June 2, 2010;

205) a Garmin Nuvi and adapter, 10R-023994, seized from Michael San Clemente on June 2, 2010;

206) a Rocketfish external hard drive, bearing serial number E391854HH, seized from Michael San Clemente on June 2, 2010;

207) a Toshiba disk drive, bearing serial number 58QUFB2ES, seized from Michael San Clemente on June 2, 2010;

208) a Sony Super Steady Shot DSCT70, seized from Michael San Clemente on June 2, 2010;

209) a SanDisk 128 MB SD card, seized from Michael San Clemente on June 2, 2010;

210) a Sony memory stick Pro Duo 2 GB, seized from Michael San Clemente on June 2, 2010;

211) a Fuji Film Quick Snap camera, disposable, seized from Michael San Clemente on June 2, 2010;

212) a Kodak memory card, seized from Michael San Clemente on June 2, 2010;

213) a Kodak HD camera, M-1003, red, seized from Michael San Clemente on June 2, 2010;

214) a Kodak Easy Share V610 camera, bearing serial number KCKFV62501809, seized from Michael San Clemente on June 2, 2010;

215) a Nikon Cool Pix S60 camera, with SanDisk 4 GB SDHC card, bearing serial number 38244004, seized from Michael San Clemente on June 2, 2010;

216) a JVC hard disk camcorder Everio, bearing serial number GZ-MG130U, seized from Michael San Clemente on June 2, 2010;

217) a Dell XPS laptop computer with power cord, bearing service tag number 6MQ12C1, seized from Michael San Clemente on June 2, 2010;

18

218) an Apple Power Mac G5 desktop tower, model A1L77, seized from Michael San Clemente on June 2, 2010;

219) a Pro-Lam Plus 330 laminator, bearing serial number 2080, seized from Michael San Clemente on June 2, 2010;

220) an HP Photosmart C 6880 wireless printer with power cord, bearing FCC ID number B94RSVLD0608, seized from Michael San Clemente on June 2, 2010;

221) an Apple keyboard, KY63201A6VZSA, seized from Michael San Clemente on June 2, 2010;

222) an Apple computer mouse, ZH503DJEMNUVA, seized from Michael San Clemente on June 2, 2010;

223) a Zebra P330I card printer, bearing serial number P33027189, seized from Michael San Clemente on June 2, 2010;

224) an enhanced CCD scanner, bearing serial number 428DOFB00018, seized from Michael San Clemente on June 2, 2010;

225) an HP Office Jet H470 Vivera printer, bearing serial number CN81L181CW, seized from Michael San Clemente on June 2, 2010;

226) a Kwikpoint model 55 foil stamping machine, bearing serial number 5A-5311, seized from Jermaine Smith on March 15, 2012;

227) a Samsung Metro PCS cell phone, black, bearing serial number 268435460707424949, seized from Jermaine Smith on March 15, 2012;

228) a Dell Inspiron N4110 laptop computer, bearing serial number 00196-177-074-980, seized from Jermaine Smith on March 15, 2012;

229) a Samsung Metro PCS cell phone, black, bearing serial number 268435460709180401, seized from Jermaine Smith on March 15, 2012;

. . .

230) a Toho manual tipper, model CM-30, bearing serial number A992221, seized from Jermaine Smith on March 15, 2012;

231) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9061333, seized from Jermaine Smith on March 15, 2012;

232) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9500654, seized from Jermaine Smith on March 15, 2012;

233) a Zebra ID card printer, model P330I, bearing serial number P330036588, seized from Jermaine Smith on March 15, 2012;

234) two (2) Apple iPads, new in box, bearing serial numbers DLXG7NVXDKNY and DN6GKB19DFHW, seized from Jermaine Smith on March 15, 2012;

235) a Samsung Metro PCS cell phone, bearing serial number 268435458906307984, seized from Jermaine Smith on March 15, 2012;

236) a Kyocera PCS cell phone, bearing serial number A0000012F289B6, seized from Jermaine Smith on March 15, 2012;

237) a T-Mobile blackberry cell phone, PIN 21FCDD3A, seized from Jermaine Smith on March 15, 2012;

238) an Apple laptop with case, bearing serial number W80231Q46D6, seized from Billy Steffey on December 20, 2010;

239) an iPad 64 GB with cover, bearing serial number V5029062E5V, seized from Billy Steffey on December 20, 2010;

240) an iPad 64 GB, (new in box), bearing serial number 6B039FHQETV, seized from Billy Steffey on December 20, 2010;

241) and Iron Key thumb drive, seized from Billy Steffey on December 20, 2010;

242) a T-Mobile USB WiFi device, silver, bearing IMEI number 352071040691797, seized from Billy Steffey on December 20, 2010;

. . .

243) a Sprint 3G WiFi device, bearing ESN 6097D1CF, seized from Billy Steffey on December 20, 2010;

244) a Garmin GPS device, bearing serial number 37901W6022267, seized from Billy Steffey on December 20, 2010;

245) an iPhone 4, black, bearing CC ID number BCGE2380A, seized from Billy Steffey on December 20, 2010;

246) a Google HTC cell phone, bearing serial number HT9CNP810133, seized from Billy Steffey on December 20, 2010;

247) an iPod with case, silver with red case, bearing serial number 1A949JGM6K2, seized from Billy Steffey on December 20, 2010;

248) an Apple All in One computer, silver, bearing serial number W89525865PJ, seized from Billy Steffey on March 15, 2012;

249) a Datacard I150 printer, bearing serial number 9037, seized from Billy Steffey on March 15, 2012;

250) a USB Iron Key, bearing serial number 00885866, seized from Billy Steffey on March 15, 2012;

251) a USB T-Mobile, silver, seized from Billy Steffey on March 15, 2012;

252) a USB Elgato Turbo 264 HD, seized from Billy Steffey on March 15, 2012;

253) a Tom Tom GPS, bearing serial number JB1448103895, seized from Billy Steffey on March 15, 2012;

254) a Samsung Verizon WiFi Hotspot 4G LTE, bearing SKU SCHLC11ZKV, seized from Billy Steffey on March 15, 2012;

255) a USB SanDisk Cruzer, seized from Billy Steffey on March 15, 2012;

256) a Sony Vaio laptop, bearing serial number 5413136230011OB, seized from Billy Steffey on March 15, 2012;

. . .

21

257) a T-Mobile HTC smartphone, black, bearing serial number SH175T505773, seized from Billy Steffey on March 15, 2012;

258) a Western Digital external hard drive, bearing serial number WX20C79714112, seized from Billy Steffey on March 15, 2012;

259) a Western Digital external hard drive, bearing serial number WCAVY1065850, seized from Billy Steffey on March 15, 2012;

260) a Lacie external hard drive, bearing serial number 14181109010201EHB, seized from Billy Steffey on March 15, 2012;

261) a USB Iron Key, bearing serial number 00804208, seized from Billy Steffey on March 15, 2012;

262) a USB SanDisk, seized from Billy Steffey on March 15, 2012;

263) a Sprint WiFi Hotspot, Novatel, silver, bearing serial number 09111989175, seized from Billy Steffey on March 15, 2012;

264) a Clear WiFi Hotspot, black, model number WIXFMM-122, bearing serial number 2044100085687, seized from Billy Steffey on March 15, 2012;

265) an AT&T Microcell, bearing serial number 0022CE-0000166132, seized from Billy Steffey on March 15, 2012;

266) a MacBook Pro laptop in black case, bearing serial number C02GN0M6DW47, seized from Billy Steffey on March 15, 2012;

267) a Mac external hard drive, bearing serial number 6F9031E32UP, seized from Billy Steffey on March 15, 2012; and

268) an *in personam* criminal forfeiture money judgment of $50,575,123.45 in United States Currency.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that any and all forfeited funds, including but not limited to, currency, currency equivalents, certificates of deposit, as well as any

. . .

1  income derived as a result of the United States of America's management of any property forfeited

2  herein, and the proceeds from the sale of any forfeited property shall be disposed of according to law.

3       The Clerk is hereby directed to send copies of this Order to all counsel of record and three

4  certified copies to the United States Attorney's Office.

5       DATED this 26th day of march , 2014.

6

7

8                             UNITED STATES DISTRICT JUDGE

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26